# EXHIBIT 2

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF UTAH, SOUTHERN DISTRICT

| | |
|---|---|
| SHERRY TERESA, individually and on behalf of all other similarly situated , <br><br> Plaintiff, <br><br> vs. <br><br> MAYO FOUNDATION FOR MEDICAL EDUCATION AND RESEARCH, <br><br> Defendant. | Civil Action No. 4:24-cv-00033-AMA-PK <br><br> Judge Ann Marie McIff Allen <br><br> Magistrate Judge Paul Kohler <br><br> **DECLARATION OF FRANK CASTELLVI IN SUPPORT OF DEFENDANT'S MOTION TO DISMISS PLAINTIFF'S COMPLAINT** |

I, Frank Castellvi state and declare as follows:

1.      I provide this declaration in support of Defendant Mayo Foundation for Medical Education and Research's ("Mayo") Motion to Dismiss Plaintiff's Complaint.

2.      I am President and an authorized representative of Commerce Register, Inc. ("CRI").

3.      I make this declaration based on my personal knowledge and my review of records, maintained by CRI in the course of its regularly conducted business activities.

4.      CRI maintains, in its regularly conducted business activities, records relating to the purchasers and subscribers of print and digital subscriptions to *Mayo Clinic Health Letter* and other Mayo publications ("Mayo Purchasers"). I am familiar with the form, location, and organization of CRI's Mayo records, and I access those records in the course of my job duties.

5.      On a monthly basis, CRI receives a list of Mayo Purchasers from Strategic Fulfillment Group ("SFG"), Mayo's subscription fulfillment vendor.

6.      When Mayo elects to share certain information about Mayo Purchasers with other organizations, Mayo or its agent(s) direct CRI to query its records based on the specific criteria requested by the other organization (i.e. new subscribers, subscribers in a certain geography, or other criteria). CRI then provides this information to the other organization(s).

7.    At the request of Mayo, I ran a query with the following parameters across CRI's Mayo records: (a) time period March 12, 2023 – March 12, 2024; (b) all records that were available for selection for this time period, including records with Utah addresses that made a purchase of a Mayo product or subscription, as defined by SFG; (c) and the record, based on comparison of archived orders for the time period, was selected and output to be included in a Mayo Purchaser list order from RMI Direct Marketing Inc.

8.    The query described in Paragraph 7 yielded 7,633 unique Utah-based Mayo Purchasers that had their information rented or sold between March 12, 2023 – March 12, 2024

9.    A true and accurate copy of a spreadsheet containing the redacted results of the query described in Paragraph 7 is attached hereto as Exhibit A.

I declare under penalty of perjury that the foregoing is true and correct.


Dated: June 13, 2024
        Ramsey, New Jersey

                                        FRANK CASTELLVI
                                        PRESIDENT
                                        Commerce Register, Inc.

**CRI Data**

# Exhibit A

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 2 | 92083000148 | | | | CEDAR CITY | UT | 84721 |
| 3 | 92111400025 | | | | OGDEN | UT | 84403 |
| 4 | 86072602109 | | | | SALT LAKE CTY | UT | 84124 |
| 5 | 11000803086 | | | | HERRIMAN | UT | 84096 |
| 6 | 11000803086 | | | | TOOELE | UT | 84074 |
| 7 | 93041300011 | | | | SALT LAKE CTY | UT | 84171 |
| 8 | 90051202572 | | | | BRIGHAM CITY | UT | 84302 |
| 9 | 93011800102 | | | | VERNAL | UT | 84078 |
| 10 | 93072503229 | | | | SALT LAKE CTY | UT | 84121 |
| 11 | 92011404416 | | | | WOODS CROSS | UT | 84087 |
| 12 | 91121400285 | | | | RICHMOND | UT | 84333 |
| 13 | 11000803136 | | | | PLEASANT GRV | UT | 84062 |
| 14 | 84010703414 | | | | WEST JORDAN | UT | 84088 |
| 15 | 93042800122 | | | | LAYTON | UT | 84041 |
| 16 | 92011110012 | | | | PRICE | UT | 84501 |
| 17 | 90082702980 | | | | BRIGHAM CITY | UT | 84302 |
| 18 | 91072607931 | | | | LEHI | UT | 84043 |
| 19 | 91080300777 | | | | WALLSBURG | UT | 84082 |
| 20 | 76051200109 | | | | SALT LAKE CTY | UT | 84117 |
| 21 | 75032907071 | | | | SALT LAKE CTY | UT | 84117 |
| 22 | 88011102422 | | | | PLEASANT GRV | UT | 84062 |
| 23 | 82092801417 | | | | PARK CITY | UT | 84060 |
| 24 | 89090400365 | | | | EDEN | UT | 84310 |
| 25 | 92010408678 | | | | AMERICAN FORK | UT | 84003 |
| 26 | 91101203003 | | | | WASHINGTON | UT | 84780 |
| 27 | 85032701870 | | | | SALT LAKE CTY | UT | 84109 |
| 28 | 38000096925 | | | | SALT LAKE CTY | UT | 84116 |
| 29 | 92092702489 | | | | BOUNTIFUL | UT | 84010 |
| 30 | 88072004043 | | | | WASHINGTON | UT | 84780 |
| 31 | 88072004043 | | | | WASHINGTON | UT | 84780 |
| 32 | 91073001772 | | | | WEST JORDAN | UT | 84084 |
| 33 | 93010901155 | | | | BRIGHAM CITY | UT | 84302 |
| 34 | 92042000513 | | | | LINDON | UT | 84042 |
| 35 | 92042000513 | | | | PROVO | UT | 84604 |
| 36 | 87040700640 | | | | SPANISH FORK | UT | 84660 |
| 37 | 94010404983 | | | | SALT LAKE CTY | UT | 84103 |
| 38 | 84093003158 | | | | OGDEN | UT | 84405 |
| 39 | 45001332920 | | | | SALT LAKE CTY | UT | 84103 |
| 40 | 45001332920 | | | | SALT LAKE CTY | UT | 84124 |
| 41 | 86040100954 | | | | MANTUA | UT | 84324 |
| 42 | 92021600497 | | | | OGDEN | UT | 84404 |
| 43 | 92080102673 | | | | PLEASANT GRV | UT | 84062 |
| 44 | 93060100124 | | | | OGDEN | UT | 84414 |
| 45 | 11002615182 | | | | LEHI | UT | 84043 |
| 46 | 83093005999 | | | | MANTI | UT | 84642 |
| 47 | 91010504831 | | | | RIVERTON | UT | 84065 |
| 48 | 92011111090 | | | | SPRINGVILLE | UT | 84663 |
| 49 | 89040912474 | | | | KAMAS | UT | 84036 |
| 50 | 92080102448 | | | | MURRAY | UT | 84121 |
| 51 | 11000880236 | | | | SALT LAKE CTY | UT | 84109 |
| 52 | 91072005653 | | | | SPANISH FORK | UT | 84660 |
| 53 | 88032705618 | | | | PARK CITY | UT | 84098 |
| 54 | 91101200319 | | | | SALT LAKE CTY | UT | 84121 |
| 55 | 91080500090 | | | | SANDY | UT | 84092 |
| 56 | 92011800853 | | | | ALPINE | UT | 84004 |
| 57 | 93041701019 | | | | SALT LAKE CTY | UT | 84108 |
| 58 | 91072609309 | | | | LINDON | UT | 84042 |
| 59 | 80093002177 | | | | COALVILLE | UT | 84017 |
| 60 | 91093000414 | | | | SALT LAKE CTY | UT | 84105 |
| 61 | 93040701658 | | | | OGDEN | UT | 84414 |
| 62 | 92041202919 | | | | OGDEN | UT | 84403 |
| 63 | 86010505585 | | | | SALT LAKE CTY | UT | 84152 |
| 64 | 11000655034 | | | | COALVILLE | UT | 84017 |
| 65 | 92010501409 | | | | S SALT LAKE | UT | 84115 |
| 66 | 93041101190 | | | | BRIGHAM CITY | UT | 84302 |
| 67 | 93082100572 | | | | W VALLEY CITY | UT | 84120 |
| 68 | 91010402011 | | | | GARDEN CITY | UT | 84028 |
| 69 | 92011401473 | | | | RICHFIELD | UT | 84701 |
| 70 | 11000117263 | | | | OREM | UT | 84097 |
| 71 | 93040405462 | | | | LOGAN | UT | 84341 |
| 72 | 91060900007 | | | | SALT LAKE CTY | UT | 84103 |
| 73 | 93100500852 | | | | TOOELE | UT | 84074 |
| 74 | 90082706502 | | | | SAINT GEORGE | UT | 84770 |
| 75 | 90082706502 | | | | SAINT GEORGE | UT | 84770 |
| 76 | 79110400620 | | | | SAINT GEORGE | UT | 84771 |
| 77 | 11000577631 | | | | RICHFIELD | UT | 84701 |
| 78 | 76100605081 | | | | SALT LAKE CTY | UT | 84106 |
| 79 | 91042007688 | | | | MOAB | UT | 84532 |
| 80 | 91081001254 | | | | SAINT GEORGE | UT | 84770 |
| 81 | 79063001186 | | | | TOOELE | UT | 84074 |
| 82 | 87072701512 | | | | OGDEN | UT | 84401 |
| 83 | 94010500612 | | | | SALT LAKE CTY | UT | 84106 |
| 84 | 93041400392 | | | | KAMAS | UT | 84036 |
| 85 | 38001465228 | | | | SALT LAKE CTY | UT | 84111 |
| 86 | 93072002768 | | | | SALT LAKE CTY | UT | 84115 |
| 87 | 92042900073 | | | | CENTERVILLE | UT | 84014 |
| 88 | 88040200453 | | | | ROY | UT | 84067 |
| 89 | 76000376734 | | | | SALT LAKE CTY | UT | 84109 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 90 | 93071801973 | | | | HIGHLAND | UT | 84003 |
| 91 | 87101700431 | | | | WEST JORDAN | UT | 84084 |
| 92 | 80010701277 | | | | LEHI | UT | 84043 |
| 93 | 79071711395 | | | | LAYTON | UT | 84041 |
| 94 | 92061000097 | | | | ROY | UT | 84067 |
| 95 | 92080101292 | | | | HOLDEN | UT | 84636 |
| 96 | 93010300768 | | | | TOOELE | UT | 84074 |
| 97 | 82033010712 | | | | LAYTON | UT | 84040 |
| 98 | 85032701056 | | | | MAPLETON | UT | 84664 |
| 99 | 92041503865 | | | | SALT LAKE CTY | UT | 84109 |
| 100 | 45001330616 | | | | ROOSEVELT | UT | 84066 |
| 101 | 92092705994 | | | | SOUTH JORDAN | UT | 84095 |
| 102 | 93072504288 | | | | HURRICANE | UT | 84737 |
| 103 | 88040302012 | | | | SAINT GEORGE | UT | 84790 |
| 104 | 93010905950 | | | | CEDAR CITY | UT | 84720 |
| 105 | 87080101324 | | | | SAINT GEORGE | UT | 84790 |
| 106 | 88011704240 | | | | SAINT GEORGE | UT | 84790 |
| 107 | 83011103868 | | | | HUNT NGTON | UT | 84528 |
| 108 | 45001330642 | | | | ROY | UT | 84067 |
| 109 | 91112600366 | | | | SALT LAKE CTY | UT | 84109 |
| 110 | 92010502405 | | | | SAINT GEORGE | UT | 84790 |
| 111 | 93110200046 | | | | FRUIT HEIGHTS | UT | 84037 |
| 112 | 92011101937 | | | | BLANDING | UT | 84511 |
| 113 | 75101107533 | | | | CEDAR CITY | UT | 84720 |
| 114 | 93060400684 | | | | SANDY | UT | 84092 |
| 115 | 87010315127 | | | | CENTERVILLE | UT | 84014 |
| 116 | 91100509654 | | | | N SALT LAKE | UT | 84054 |
| 117 | 92011402266 | | | | BLUFF | UT | 84512 |
| 118 | 92072619119 | | | | PROVO | UT | 84604 |
| 119 | 91072310399 | | | | SALT LAKE CTY | UT | 84111 |
| 120 | 92100301482 | | | | SALT LAKE CTY | UT | 84106 |
| 121 | 85072013794 | | | | SAINT GEORGE | UT | 84790 |
| 122 | 92082200127 | | | | SALT LAKE CTY | UT | 84129 |
| 123 | 89011001199 | | | | SALT LAKE CTY | UT | 84121 |
| 124 | 91101201026 | | | | DRAPER | UT | 84020 |
| 125 | 87080800690 | | | | OREM | UT | 84057 |
| 126 | 86100400687 | | | | SAINT GEORGE | UT | 84770 |
| 127 | 38001371293 | | | | OGDEN | UT | 84403 |
| 128 | 90082706517 | | | | SPRINGVILLE | UT | 84663 |
| 129 | 90093000082 | | | | MURRAY | UT | 84121 |
| 130 | 76071900412 | | | | SYRACUSE | UT | 84075 |
| 131 | 93072514753 | | | | SAINT GEORGE | UT | 84770 |
| 132 | 94010402309 | | | | SOUTH JORDAN | UT | 84009 |
| 133 | 92120400026 | | | | PARK CITY | UT | 84098 |
| 134 | 87080105379 | | | | LEAMINGTON | UT | 84638 |
| 135 | 38000074450 | | | | LEHI | UT | 84043 |
| 136 | 94010500613 | | | | OGDEN | UT | 84414 |
| 137 | 93010905772 | | | | SANDY | UT | 84092 |
| 138 | 91072310419 | | | | OGDEN | UT | 84403 |
| 139 | 93072002799 | | | | SALT LAKE CTY | UT | 84109 |
| 140 | 88101500196 | | | | PROVO | UT | 84604 |
| 141 | 93010401623 | | | | SALT LAKE CTY | UT | 84107 |
| 142 | 92100303424 | | | | MOAB | UT | 84532 |
| 143 | 92062803390 | | | | OGDEN | UT | 84414 |
| 144 | 93110900147 | | | | SPRINGVILLE | UT | 84663 |
| 145 | 83111500170 | | | | OGDEN | UT | 84403 |
| 146 | 92072000064 | | | | PARK CITY | UT | 84098 |
| 147 | 93090700094 | | | | SANDY | UT | 84093 |
| 148 | 92072617825 | | | | LOGAN | UT | 84321 |
| 149 | 92102000038 | | | | SARATOGA SPGS | UT | 84045 |
| 150 | 93010906109 | | | | TAYLORSVILLE | UT | 84129 |
| 151 | 92011405001 | | | | AMERICAN FORK | UT | 84003 |
| 152 | 45001332648 | | | | SALT LAKE CTY | UT | 84121 |
| 153 | 11000625042 | | | | OREM | UT | 84097 |
| 154 | 93010202725 | | | | SALT LAKE CTY | UT | 84123 |
| 155 | 38001227891 | | | | MORGAN | UT | 84050 |
| 156 | 86090900105 | | | | TAYLORSVILLE | UT | 84129 |
| 157 | 91072006405 | | | | MT PLEASANT | UT | 84647 |
| 158 | 11000802545 | | | | WEST VALLEY | UT | 84119 |
| 159 | 78032902751 | | | | SANDY | UT | 84070 |
| 160 | 88032605315 | | | | WEST JORDAN | UT | 84088 |
| 161 | 92092602163 | | | | KANOSH | UT | 84637 |
| 162 | 93072003369 | | | | W VALLEY CITY | UT | 84128 |
| 163 | 92010502299 | | | | PLEASANT GRV | UT | 84062 |
| 164 | 93092200044 | | | | CEDAR CITY | UT | 84721 |
| 165 | 87120900008 | | | | SALT LAKE CTY | UT | 84117 |
| 166 | 92041503276 | | | | WASHINGTON | UT | 84780 |
| 167 | 93072100981 | | | | OGDEN | UT | 84403 |
| 168 | 76011301219 | | | | SOUTH JORDAN | UT | 84009 |
| 169 | 11002370857 | | | | HEBER CITY | UT | 84032 |
| 170 | 82010400224 | | | | SAINT GEORGE | UT | 84790 |
| 171 | 76100701189 | | | | OGDEN | UT | 84403 |
| 172 | 91011200833 | | | | SAINT GEORGE | UT | 84770 |
| 173 | 93072802678 | | | | SALT LAKE CTY | UT | 84123 |
| 174 | 91100502785 | | | | SPRINGVILLE | UT | 84663 |
| 175 | 92072617833 | | | | HOOPER | UT | 84315 |
| 176 | 93010306131 | | | | CENTERVILLE | UT | 84014 |
| 177 | 94011002334 | | | | SAINT GEORGE | UT | 84790 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 178 | 86040403911 | | | | PROVO | UT | 84604 |
| 179 | 92122000042 | | | | SALT LAKE CTY | UT | 84109 |
| 180 | 93010404049 | | | | BEAVER | UT | 84713 |
| 181 | 77072004905 | | | | HONEYV LLE | UT | 84314 |
| 182 | 78072501483 | | | | SALT LAKE CTY | UT | 84109 |
| 183 | 88072305769 | | | | RIVERTON | UT | 84065 |
| 184 | 93121300370 | | | | HERRIMAN | UT | 84096 |
| 185 | 38000839126 | | | | SANDY | UT | 84092 |
| 186 | 91072606444 | | | | LINDON | UT | 84042 |
| 187 | 92011111093 | | | | SANTA CLARA | UT | 84765 |
| 188 | 90101600169 | | | | SOUTH JORDAN | UT | 84009 |
| 189 | 92060700042 | | | | SANDY | UT | 84093 |
| 190 | 93011800114 | | | | AMERICAN FORK | UT | 84003 |
| 191 | 93041100198 | | | | BOUNTIFUL | UT | 84010 |
| 192 | 90010900233 | | | | OREM | UT | 84058 |
| 193 | 11001250503 | | | | WASHINGTON | UT | 84780 |
| 194 | 82010306507 | | | | MAPLETON | UT | 84664 |
| 195 | 93100500370 | | | | SANDY | UT | 84094 |
| 196 | 93010305089 | | | | SOUTH JORDAN | UT | 84095 |
| 197 | 94010402283 | | | | SALT LAKE CITY | UT | 84121 |
| 198 | 82010604175 | | | | KENILWORTH | UT | 84529 |
| 199 | 93041200628 | | | | BRIGHAM CITY | UT | 84302 |
| 200 | 93010400085 | | | | SALT LAKE CITY | UT | 84117 |
| 201 | 92092702394 | | | | SALT LAKE CITY | UT | 84115 |
| 202 | 92041203954 | | | | DRAPER | UT | 84020 |
| 203 | 38000352971 | | | | CEDAR CITY | UT | 84721 |
| 204 | 93052300102 | | | | WASHINGTON | UT | 84780 |
| 205 | 91073000564 | | | | HEBER CITY | UT | 84032 |
| 206 | 91100510630 | | | | SALT LAKE CITY | UT | 84121 |
| 207 | 93010307053 | | | | LA SAL | UT | 84530 |
| 208 | 92082200435 | | | | SANDY | UT | 84093 |
| 209 | 92092700295 | | | | SYRACUSE | UT | 84075 |
| 210 | 77010804598 | | | | OGDEN | UT | 84414 |
| 211 | 91072700090 | | | | SOUTH JORDAN | UT | 84009 |
| 212 | 88010204264 | | | | PARK CITY | UT | 84098 |
| 213 | 92092702400 | | | | STOCKTON | UT | 84071 |
| 214 | 93010906243 | | | | SALT LAKE CITY | UT | 84121 |
| 215 | 91072003599 | | | | LAYTON | UT | 84041 |
| 216 | 87011006483 | | | | SALT LAKE CITY | UT | 84121 |
| 217 | 94010900478 | | | | RIVERTON | UT | 84065 |
| 218 | 89042301439 | | | | SALT LAKE CITY | UT | 84109 |
| 219 | 91102700164 | | | | KINGSTON | UT | 84743 |
| 220 | 11000816854 | | | | SALT LAKE CITY | UT | 84121 |
| 221 | 92011111078 | | | | CEDAR CITY | UT | 84721 |
| 222 | 38000881490 | | | | LAYTON | UT | 84040 |
| 223 | 90011400525 | | | | MAPLETON | UT | 84664 |
| 224 | 93072512571 | | | | WEST VALLEY | UT | 84119 |
| 225 | 11000675675 | | | | BRIGHAM CITY | UT | 84302 |
| 226 | 11003425312 | | | | W VALLEY CITY | UT | 84120 |
| 227 | 89040911500 | | | | PROVO | UT | 84604 |
| 228 | 91100800956 | | | | IV NS | UT | 84738 |
| 229 | 91100513829 | | | | SALT LAKE CITY | UT | 84106 |
| 230 | 89031400061 | | | | PROVO | UT | 84604 |
| 231 | 45001329785 | | | | HEBER CITY | UT | 84032 |
| 232 | 93073100740 | | | | HEBER CITY | UT | 84032 |
| 233 | 93041101317 | | | | WEST JORDAN | UT | 84088 |
| 234 | 93040402423 | | | | SAINT GEORGE | UT | 84790 |
| 235 | 92011302564 | | | | SALT LAKE CITY | UT | 84123 |
| 236 | 92093002437 | | | | SPRINGVILLE | UT | 84663 |
| 237 | 91042005852 | | | | WEST HAVEN | UT | 84401 |
| 238 | 93010304353 | | | | OGDEN | UT | 84403 |
| 239 | 86092903387 | | | | PARADISE | UT | 84328 |
| 240 | 90090800170 | | | | SAINT GEORGE | UT | 84790 |
| 241 | 91061600046 | | | | LOGAN | UT | 84321 |
| 242 | 79071713434 | | | | PROVO | UT | 84601 |
| 243 | 85010804133 | | | | SOUTH JORDAN | UT | 84095 |
| 244 | 11003461729 | | | | OGDEN | UT | 84404 |
| 245 | 91072308255 | | | | MOAB | UT | 84532 |
| 246 | 93072003387 | | | | SALT LAKE CITY | UT | 84109 |
| 247 | 92011302572 | | | | VERNAL | UT | 84078 |
| 248 | 38000061721 | | | | SAINT GEORGE | UT | 84770 |
| 249 | 11000577575 | | | | SOUTH JORDAN | UT | 84095 |
| 250 | 77011304155 | | | | LAYTON | UT | 84040 |
| 251 | 89100804415 | | | | MURRAY | UT | 84121 |
| 252 | 92072619505 | | | | FARMINGTON | UT | 84025 |
| 253 | 92042900053 | | | | BLANDING | UT | 84511 |
| 254 | 83071903530 | | | | MURRAY | UT | 84121 |
| 255 | 87080101646 | | | | PINE VALLEY | UT | 84781 |
| 256 | 89010815871 | | | | SALT LAKE CITY | UT | 84124 |
| 257 | 83010805603 | | | | RICHFIELD | UT | 84701 |
| 258 | 88032901667 | | | | TAYLORSVILLE | UT | 84129 |
| 259 | 88080700173 | | | | SALT LAKE CITY | UT | 84108 |
| 260 | 92010501078 | | | | PROVO | UT | 84601 |
| 261 | 93010301792 | | | | TREMONTON | UT | 84337 |
| 262 | 38001438373 | | | | WOODS CROSS | UT | 84087 |
| 263 | 87100303557 | | | | MONTICELLO | UT | 84535 |
| 264 | 77012600249 | | | | LOGAN | UT | 84321 |
| 265 | 55001303777 | | | | OGDEN | UT | 84403 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 266 | 92092702201 | | | | ROY | UT | 84067 |
| 267 | 92041208469 | | | | OREM | UT | 84057 |
| 268 | 87072507424 | | | | OGDEN | UT | 84414 |
| 269 | 84011305483 | | | | WEST HAVEN | UT | 84401 |
| 270 | 93072003363 | | | | PROVO | UT | 84604 |
| 271 | 93072003363 | | | | OREM | UT | 84057 |
| 272 | 93012300508 | | | | SANDY | UT | 84092 |
| 273 | 93100300010 | | | | GRANTSVILLE | UT | 84029 |
| 274 | 85072013798 | | | | SANTA CLARA | UT | 84765 |
| 275 | 93010402227 | | | | CLEARFIELD | UT | 84015 |
| 276 | 87102000444 | | | | SAINT GEORGE | UT | 84790 |
| 277 | 89011002030 | | | | SANDY | UT | 84094 |
| 278 | 45001334084 | | | | PRICE | UT | 84501 |
| 279 | 45001332367 | | | | SALT LAKE CTY | UT | 84117 |
| 280 | 86011001291 | | | | OGDEN | UT | 84404 |
| 281 | 85072019174 | | | | SOUTH JORDAN | UT | 84095 |
| 282 | 93010906060 | | | | SANDY | UT | 84093 |
| 283 | 91010700870 | | | | SANDY | UT | 84092 |
| 284 | 92041211890 | | | | SAINT GEORGE | UT | 84770 |
| 285 | 84082600288 | | | | PROVO | UT | 84601 |
| 286 | 91072900910 | | | | PARK CITY | UT | 84098 |
| 287 | 91072607940 | | | | HEBER CITY | UT | 84032 |
| 288 | 91072006410 | | | | SAINT GEORGE | UT | 84770 |
| 289 | 91100601142 | | | | HUNTSVILLE | UT | 84317 |
| 290 | 88032703745 | | | | COALV LLE | UT | 84017 |
| 291 | 92092702443 | | | | WOODS CROSS | UT | 84087 |
| 292 | 11000655187 | | | | CLEARFIELD | UT | 84015 |
| 293 | 92100301630 | | | | FARMINGTON | UT | 84025 |
| 294 | 85080600215 | | | | SALT LAKE CTY | UT | 84117 |
| 295 | 92011404471 | | | | SAINT GEORGE | UT | 84790 |
| 296 | 88071000031 | | | | F LLMORE | UT | 84631 |
| 297 | 92071906518 | | | | EAGLE MTN | UT | 84005 |
| 298 | 89041201484 | | | | RICHFIELD | UT | 84701 |
| 299 | 84033101194 | | | | SOUTH JORDAN | UT | 84095 |
| 300 | 93072802684 | | | | HEBER CITY | UT | 84032 |
| 301 | 88041200023 | | | | TOOELE | UT | 84074 |
| 302 | 45001321215 | | | | SALT LAKE CTY | UT | 84106 |
| 303 | 86100301681 | | | | BOULDER | UT | 84716 |
| 304 | 11000711044 | | | | SANDY | UT | 84094 |
| 305 | 92092801060 | | | | RIVERTON | UT | 84096 |
| 306 | 75010401788 | | | | SPANISH FORK | UT | 84660 |
| 307 | 92081001634 | | | | SAINT GEORGE | UT | 84770 |
| 308 | 76040603380 | | | | GRANTSVILLE | UT | 84029 |
| 309 | 92050300252 | | | | WASHINGTON | UT | 84780 |
| 310 | 92072101394 | | | | LAYTON | UT | 84041 |
| 311 | 92041600008 | | | | OGDEN | UT | 84405 |
| 312 | 92050900511 | | | | PAYSON | UT | 84651 |
| 313 | 92092701841 | | | | OGDEN | UT | 84403 |
| 314 | 75072004480 | | | | KAYSVILLE | UT | 84037 |
| 315 | 91072202063 | | | | SANTA CLARA | UT | 84765 |
| 316 | 93070300043 | | | | SALT LAKE CTY | UT | 84102 |
| 317 | 11000117320 | | | | LAYTON | UT | 84041 |
| 318 | 89011104929 | | | | SALT LAKE CTY | UT | 84107 |
| 319 | 89071904615 | | | | LOGAN | UT | 84341 |
| 320 | 82011002471 | | | | BOUNTIFUL | UT | 84010 |
| 321 | 91081600107 | | | | WEST JORDAN | UT | 84081 |
| 322 | 38000457572 | | | | OGDEN | UT | 84403 |
| 323 | 90011502038 | | | | SALT LAKE CTY | UT | 84123 |
| 324 | 11000687790 | | | | CENTERVILLE | UT | 84014 |
| 325 | 92072619506 | | | | SALT LAKE CTY | UT | 84107 |
| 326 | 84093003142 | | | | LAYTON | UT | 84040 |
| 327 | 93073100738 | | | | SALT LAKE CTY | UT | 84117 |
| 328 | 38000217869 | | | | SALT LAKE CTY | UT | 84109 |
| 329 | 91021500057 | | | | CENTERVILLE | UT | 84014 |
| 330 | 92010408328 | | | | WEST VALLEY | UT | 84119 |
| 331 | 91080301674 | | | | BOUNTIFUL | UT | 84010 |
| 332 | 38001718576 | | | | CEDAR CITY | UT | 84720 |
| 333 | 94010404994 | | | | SALT LAKE CTY | UT | 84106 |
| 334 | 88101500469 | | | | RIVERTON | UT | 84065 |
| 335 | 75012201671 | | | | SALT LAKE CTY | UT | 84109 |
| 336 | 86072204654 | | | | W VALLEY CITY | UT | 84128 |
| 337 | 89052900046 | | | | AMERICAN FORK | UT | 84003 |
| 338 | 55001303382 | | | | MURRAY | UT | 84121 |
| 339 | 75062105253 | | | | LOGAN | UT | 84321 |
| 340 | 92042500736 | | | | SALT LAKE CTY | UT | 84117 |
| 341 | 90011301486 | | | | ALPINE | UT | 84004 |
| 342 | 92093000191 | | | | OGDEN | UT | 84404 |
| 343 | 91072012536 | | | | PROVO | UT | 84604 |
| 344 | 92092702257 | | | | BOUNTIFUL | UT | 84010 |
| 345 | 86092604238 | | | | OREM | UT | 84057 |
| 346 | 86092604238 | | | | SPRINGVILLE | UT | 84663 |
| 347 | 87040408726 | | | | ALPINE | UT | 84004 |
| 348 | 91072310374 | | | | SALT LAKE CTY | UT | 84105 |
| 349 | 11000899032 | | | | WASHINGTON | UT | 84780 |
| 350 | 93012300376 | | | | OGDEN | UT | 84414 |
| 351 | 83040100600 | | | | DRAPER | UT | 84020 |
| 352 | 83040100600 | | | | SOUTH JORDAN | UT | 84095 |
| 353 | 93100500955 | | | | OGDEN | UT | 84404 |

# CRI Data

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 354 | 85072401528 | | | | SALT LAKE CTY | UT | 84106 |
| 355 | 11004008579 | | | | CLEARFIELD | UT | 84015 |
| 356 | 38000885616 | | | | OGDEN | UT | 84404 |
| 357 | 84082800190 | | | | MIDVALE | UT | 84047 |
| 358 | 87072400079 | | | | SOUTH JORDAN | UT | 84009 |
| 359 | 83100801427 | | | | SAINT GEORGE | UT | 84790 |
| 360 | 93010307065 | | | | SPANISH FORK | UT | 84660 |
| 361 | 90011501280 | | | | WEST JORDAN | UT | 84084 |
| 362 | 88100300754 | | | | WEST HAVEN | UT | 84401 |
| 363 | 89102500244 | | | | CENTERVILLE | UT | 84014 |
| 364 | 91092904241 | | | | SAINT GEORGE | UT | 84790 |
| 365 | 94010904136 | | | | PARK CITY | UT | 84098 |
| 366 | 11003465651 | | | | OREM | UT | 84058 |
| 367 | 91071903081 | | | | SALT LAKE CTY | UT | 84121 |
| 368 | 80040106735 | | | | SANDY | UT | 84070 |
| 369 | 93010908573 | | | | SANDY | UT | 84070 |
| 370 | 93041701300 | | | | WEST JORDAN | UT | 84081 |
| 371 | 93010400598 | | | | WEST VALLEY | UT | 84119 |
| 372 | 92072700297 | | | | TAYLORSVILLE | UT | 84129 |
| 373 | 11002118493 | | | | SALT LAKE CTY | UT | 84106 |
| 374 | 93040405758 | | | | SANDY | UT | 84070 |
| 375 | 93040405758 | | | | RIVERTON | UT | 84065 |
| 376 | 90112500124 | | | | SALT LAKE CTY | UT | 84117 |
| 377 | 93010303678 | | | | SPANISH FORK | UT | 84660 |
| 378 | 11004166840 | | | | VERNAL | UT | 84078 |
| 379 | 91010500762 | | | | BRIGHAM CITY | UT | 84302 |
| 380 | 91011300561 | | | | RICHFIELD | UT | 84701 |
| 381 | 93072513689 | | | | SALT LAKE CTY | UT | 84121 |
| 382 | 92092602087 | | | | SALEM | UT | 84653 |
| 383 | 85081000192 | | | | SPANISH FORK | UT | 84660 |
| 384 | 92080102299 | | | | SYRACUSE | UT | 84075 |
| 385 | 92041503397 | | | | BICKNELL | UT | 84715 |
| 386 | 93010201479 | | | | HYDE PARK | UT | 84318 |
| 387 | 91090700299 | | | | OREM | UT | 84097 |
| 388 | 83010300254 | | | | SALT LAKE CTY | UT | 84123 |
| 389 | 92081700005 | | | | SALT LAKE CTY | UT | 84106 |
| 390 | 90050605924 | | | | PARK CITY | UT | 84060 |
| 391 | 90091700194 | | | | SALT LAKE CTY | UT | 84108 |
| 392 | 92072618208 | | | | SALT LAKE CTY | UT | 84124 |
| 393 | 92092701208 | | | | OGDEN | UT | 84414 |
| 394 | 91072310371 | | | | SALT LAKE CTY | UT | 84124 |
| 395 | 93080900441 | | | | SAINT GEORGE | UT | 84770 |
| 396 | 87010402766 | | | | SANDY | UT | 84094 |
| 397 | 74101400915 | | | | SALT LAKE CTY | UT | 84121 |
| 398 | 84100701294 | | | | PROVO | UT | 84604 |
| 399 | 88011704901 | | | | OGDEN | UT | 84404 |
| 400 | 93072100963 | | | | SMITHFIELD | UT | 84335 |
| 401 | 91100513737 | | | | SALT LAKE CTY | UT | 84116 |
| 402 | 92072619495 | | | | LAYTON | UT | 84040 |
| 403 | 89040912469 | | | | SALT LAKE CTY | UT | 84109 |
| 404 | 11000830006 | | | | PROVO | UT | 84606 |
| 405 | 85040601173 | | | | W LLARD | UT | 84340 |
| 406 | 93072504236 | | | | SAINT GEORGE | UT | 84770 |
| 407 | 93010906069 | | | | SALT LAKE CTY | UT | 84103 |
| 408 | 92071800001 | | | | SANDY | UT | 84070 |
| 409 | 91051101281 | | | | BOUNTIFUL | UT | 84010 |
| 410 | 91100900091 | | | | SARATOGA SPGS | UT | 84045 |
| 411 | 92090100122 | | | | CLEARFIELD | UT | 84015 |
| 412 | 93040403320 | | | | NEW HARMONY | UT | 84757 |
| 413 | 89072400064 | | | | BOUNTIFUL | UT | 84010 |
| 414 | 88040200441 | | | | ENTERPRISE | UT | 84725 |
| 415 | 91010402025 | | | | SALT LAKE CTY | UT | 84124 |
| 416 | 91072012537 | | | | CEDAR CITY | UT | 84721 |
| 417 | 90010900262 | | | | SALT LAKE CTY | UT | 84106 |
| 418 | 11003424226 | | | | IV NS | UT | 84738 |
| 419 | 93080400686 | | | | GUNNISON | UT | 84634 |
| 420 | 90112402738 | | | | SALT LAKE CTY | UT | 84106 |
| 421 | 91072610583 | | | | HUNT NGTON | UT | 84528 |
| 422 | 93040404722 | | | | SAINT GEORGE | UT | 84771 |
| 423 | 11003425039 | | | | SAINT GEORGE | UT | 84771 |
| 424 | 92112800162 | | | | VERNAL | UT | 84078 |
| 425 | 83100402974 | | | | SALT LAKE CTY | UT | 84103 |
| 426 | 84011305139 | | | | SALT LAKE CTY | UT | 84117 |
| 427 | 93010906071 | | | | SALT LAKE CTY | UT | 84103 |
| 428 | 92072618204 | | | | WEST JORDAN | UT | 84088 |
| 429 | 76010810338 | | | | LOGAN | UT | 84321 |
| 430 | 93072600881 | | | | OGDEN | UT | 84401 |
| 431 | 55001302449 | | | | OREM | UT | 84058 |
| 432 | 93010900252 | | | | PRICE | UT | 84501 |
| 433 | 91100515154 | | | | HEBER CITY | UT | 84032 |
| 434 | 91100502788 | | | | SAINT GEORGE | UT | 84790 |
| 435 | 18002664227 | | | | WASHINGTON | UT | 84780 |
| 436 | 83073100639 | | | | TOOELE | UT | 84074 |
| 437 | 11000464405 | | | | DRAPER | UT | 84020 |
| 438 | 92011105236 | | | | WEST JORDAN | UT | 84081 |
| 439 | 81010601169 | | | | VERNAL | UT | 84078 |
| 440 | 92092706777 | | | | HEBER CITY | UT | 84032 |
| 441 | 92041208034 | | | | OGDEN | UT | 84405 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 442 | 93010301797 | | | | CLEARFIELD | UT | 84015 |
| 443 | 93072003359 | | | | LOGAN | UT | 84321 |
| 444 | 55001303235 | | | | MIDVALE | UT | 84047 |
| 445 | 92071600028 | | | | PROVO | UT | 84604 |
| 446 | 75101800926 | | | | MAPLETON | UT | 84664 |
| 447 | 74102000139 | | | | OGDEN | UT | 84401 |
| 448 | 90052200072 | | | | OGDEN | UT | 84401 |
| 449 | 91072601482 | | | | LAYTON | UT | 84040 |
| 450 | 93081400989 | | | | OGDEN | UT | 84403 |
| 451 | 76092401076 | | | | WASHINGTON | UT | 84780 |
| 452 | 92080200444 | | | | KAYSVILLE | UT | 84037 |
| 453 | 92030100124 | | | | OGDEN | UT | 84405 |
| 454 | 87040409520 | | | | CLEARFIELD | UT | 84015 |
| 455 | 11003352578 | | | | HEBER CITY | UT | 84032 |
| 456 | 93062600100 | | | | DRAPER | UT | 84020 |
| 457 | 93041700107 | | | | DRAPER | UT | 84020 |
| 458 | 93072003361 | | | | SALT LAKE CTY | UT | 84108 |
| 459 | 92080200322 | | | | CEDAR CITY | UT | 84721 |
| 460 | 38001541846 | | | | SAINT GEORGE | UT | 84790 |
| 461 | 11003969239 | | | | WEST JORDAN | UT | 84084 |
| 462 | 89101501971 | | | | SAINT GEORGE | UT | 84790 |
| 463 | 93072513583 | | | | WASHINGTON | UT | 84780 |
| 464 | 93072513583 | | | | SANTA CLARA | UT | 84765 |
| 465 | 90101900027 | | | | PARAGONAH | UT | 84760 |
| 466 | 55001302683 | | | | MURRAY | UT | 84121 |
| 467 | 91072301749 | | | | MINERSV LLE | UT | 84752 |
| 468 | 84071703108 | | | | OREM | UT | 84057 |
| 469 | 85100800537 | | | | IV NS | UT | 84738 |
| 470 | 85100800537 | | | | SAINT GEORGE | UT | 84770 |
| 471 | 87040408731 | | | | SALT LAKE CTY | UT | 84103 |
| 472 | 77010910119 | | | | CLEARFIELD | UT | 84089 |
| 473 | 38000343335 | | | | OGDEN | UT | 84414 |
| 474 | 88072004299 | | | | TOOELE | UT | 84074 |
| 475 | 88072004299 | | | | ENTERPRISE | UT | 84725 |
| 476 | 18003754522 | | | | PLEASANT GRV | UT | 84062 |
| 477 | 82040308689 | | | | TOOELE | UT | 84074 |
| 478 | 75072103502 | | | | VERNAL | UT | 84078 |
| 479 | 11003425412 | | | | KANAB | UT | 84741 |
| 480 | 45001330461 | | | | SALT LAKE CTY | UT | 84103 |
| 481 | 11000788816 | | | | RIVERTON | UT | 84096 |
| 482 | 86072901267 | | | | CENTERVILLE | UT | 84014 |
| 483 | 92042005529 | | | | WASHINGTON | UT | 84780 |
| 484 | 83072309937 | | | | OGDEN | UT | 84404 |
| 485 | 87101703482 | | | | ALPINE | UT | 84004 |
| 486 | 79111000215 | | | | SYRACUSE | UT | 84075 |
| 487 | 92072617626 | | | | SYRACUSE | UT | 84075 |
| 488 | 91121400287 | | | | SALT LAKE CTY | UT | 84111 |
| 489 | 86080300126 | | | | OREM | UT | 84057 |
| 490 | 92092702202 | | | | PARK CITY | UT | 84060 |
| 491 | 38001307578 | | | | SALT LAKE CTY | UT | 84118 |
| 492 | 85100901051 | | | | OGDEN | UT | 84414 |
| 493 | 91092800351 | | | | DELTA | UT | 84624 |
| 494 | 90050501266 | | | | MIDVALE | UT | 84047 |
| 495 | 90011003931 | | | | WASHINGTON | UT | 84780 |
| 496 | 92101800274 | | | | CENTERVILLE | UT | 84014 |
| 497 | 92080201178 | | | | KAYSVILLE | UT | 84037 |
| 498 | 11003969116 | | | | MAPLETON | UT | 84664 |
| 499 | 92081500946 | | | | ROY | UT | 84067 |
| 500 | 92081500946 | | | | OGDEN | UT | 84404 |
| 501 | 94011002305 | | | | SAINT GEORGE | UT | 84770 |
| 502 | 91041903444 | | | | OGDEN | UT | 84414 |
| 503 | 11000901303 | | | | SALT LAKE CTY | UT | 84117 |
| 504 | 92011300263 | | | | AMERICAN FORK | UT | 84003 |
| 505 | 76040301258 | | | | SAINT GEORGE | UT | 84790 |
| 506 | 89100703592 | | | | OGDEN | UT | 84401 |
| 507 | 38001308741 | | | | MONROE | UT | 84754 |
| 508 | 94011102634 | | | | SAINT GEORGE | UT | 84770 |
| 509 | 94010904133 | | | | CLEARFIELD | UT | 84015 |
| 510 | 89011003771 | | | | SAINT GEORGE | UT | 84770 |
| 511 | 90011007536 | | | | PROVO | UT | 84604 |
| 512 | 93101601379 | | | | SALT LAKE CTY | UT | 84106 |
| 513 | 93072513776 | | | | SAINT GEORGE | UT | 84770 |
| 514 | 93072002763 | | | | RIVERTON | UT | 84065 |
| 515 | 92010501024 | | | | SAINT GEORGE | UT | 84770 |
| 516 | 86100302084 | | | | PARK CITY | UT | 84060 |
| 517 | 92101100487 | | | | SALT LAKE CTY | UT | 84121 |
| 518 | 90090100402 | | | | PROVO | UT | 84604 |
| 519 | 89112600086 | | | | SALT LAKE CTY | UT | 84117 |
| 520 | 91072607935 | | | | LEHI | UT | 84043 |
| 521 | 90019900247 | | | | FARMINGTON | UT | 84025 |
| 522 | 11000576184 | | | | OGDEN | UT | 84414 |
| 523 | 90010802003 | | | | OGDEN | UT | 84404 |
| 524 | 93071801967 | | | | PROVO | UT | 84601 |
| 525 | 76010615057 | | | | FARMINGTON | UT | 84025 |
| 526 | 88042000265 | | | | SALT LAKE CTY | UT | 84107 |
| 527 | 82040303096 | | | | SALT LAKE CTY | UT | 84117 |
| 528 | 91072601277 | | | | W VALLEY CITY | UT | 84120 |
| 529 | 86040100969 | | | | SAINT GEORGE | UT | 84770 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 530 | 90051203498 | | | | SALT LAKE CTY | UT | 84103 |
| 531 | 83020800231 | | | | LAYTON | UT | 84040 |
| 532 | 11002387332 | | | | SALT LAKE CTY | UT | 84117 |
| 533 | 92093000177 | | | | WEST VALLEY | UT | 84119 |
| 534 | 76100501123 | | | | PLEASANT GRV | UT | 84062 |
| 535 | 85101200278 | | | | BOUNTIFUL | UT | 84010 |
| 536 | 91072900592 | | | | LEHI | UT | 84043 |
| 537 | 92011111085 | | | | PROVO | UT | 84606 |
| 538 | 89072302746 | | | | WOODS CROSS | UT | 84087 |
| 539 | 85011204716 | | | | SANDY | UT | 84092 |
| 540 | 91082700093 | | | | PROVIDENCE | UT | 84332 |
| 541 | 91080200770 | | | | RANDLETT | UT | 84063 |
| 542 | 94010904135 | | | | GRANTSVILLE | UT | 84029 |
| 543 | 92010501149 | | | | FA RVIEW | UT | 84629 |
| 544 | 93072003406 | | | | SALT LAKE CTY | UT | 84123 |
| 545 | 84100304629 | | | | OGDEN | UT | 84414 |
| 546 | 88072401835 | | | | HEBER CITY | UT | 84032 |
| 547 | 93010906133 | | | | SOUTH JORDAN | UT | 84095 |
| 548 | 93011800160 | | | | SALT LAKE CTY | UT | 84116 |
| 549 | 90011700008 | | | | SAINT GEORGE | UT | 84771 |
| 550 | 93010305083 | | | | SOUTH JORDAN | UT | 84009 |
| 551 | 93072003424 | | | | SAINT GEORGE | UT | 84790 |
| 552 | 93050100275 | | | | AMERICAN FORK | UT | 84003 |
| 553 | 90112001820 | | | | TAYLORSVILLE | UT | 84129 |
| 554 | 92093000182 | | | | ROOSEVELT | UT | 84066 |
| 555 | 92072607704 | | | | W VALLEY CITY | UT | 84120 |
| 556 | 87011004576 | | | | SALT LAKE CTY | UT | 84121 |
| 557 | 91072601202 | | | | VERNAL | UT | 84078 |
| 558 | 91042700299 | | | | OGDEN | UT | 84404 |
| 559 | 91101200320 | | | | SALT LAKE CTY | UT | 84105 |
| 560 | 92041203929 | | | | LEHI | UT | 84043 |
| 561 | 93040701284 | | | | WEST JORDAN | UT | 84084 |
| 562 | 94012302127 | | | | SALT LAKE CTY | UT | 84121 |
| 563 | 93072002782 | | | | SANDY | UT | 84093 |
| 564 | 94013000699 | | | | CLEARFIELD | UT | 84015 |
| 565 | 93073100888 | | | | SAINT GEORGE | UT | 84770 |
| 566 | 92072617814 | | | | MOAB | UT | 84532 |
| 567 | 91072610674 | | | | PROVIDENCE | UT | 84332 |
| 568 | 93010306341 | | | | SPRINGVILLE | UT | 84663 |
| 569 | 94010402284 | | | | SANDY | UT | 84092 |
| 570 | 90011502031 | | | | SOUTH JORDAN | UT | 84009 |
| 571 | 93010301794 | | | | SALT LAKE CTY | UT | 84124 |
| 572 | 76010324457 | | | | RICHFIELD | UT | 84701 |
| 573 | 89082700338 | | | | VERNAL | UT | 84078 |
| 574 | 92080102283 | | | | SAINT GEORGE | UT | 84790 |
| 575 | 91101202645 | | | | FARMINGTON | UT | 84025 |
| 576 | 11000861180 | | | | NEOLA | UT | 84053 |
| 577 | 92050300137 | | | | LAYTON | UT | 84040 |
| 578 | 92012100325 | | | | MIDVALE | UT | 84047 |
| 579 | 93071801972 | | | | FA RV EW | UT | 84629 |
| 580 | 92011402255 | | | | SPANISH FORK | UT | 84660 |
| 581 | 91072310425 | | | | OGDEN | UT | 84404 |
| 582 | 85011204965 | | | | SAINT GEORGE | UT | 84770 |
| 583 | 93031700055 | | | | HERRIMAN | UT | 84096 |
| 584 | 93072516290 | | | | SANDY | UT | 84070 |
| 585 | 93010307439 | | | | TOOELE | UT | 84074 |
| 586 | 11000734023 | | | | SOUTH JORDAN | UT | 84095 |
| 587 | 91072012535 | | | | SAINT GEORGE | UT | 84790 |
| 588 | 92011303101 | | | | KAYSVILLE | UT | 84037 |
| 589 | 93101001028 | | | | SALT LAKE CTY | UT | 84107 |
| 590 | 11000860663 | | | | WEST VALLEY | UT | 84119 |
| 591 | 92123003665 | | | | HEBER CITY | UT | 84032 |
| 592 | 91100513830 | | | | MURRAY | UT | 84121 |
| 593 | 93072002773 | | | | PLEASANT GRV | UT | 84062 |
| 594 | 80093004262 | | | | SAINT GEORGE | UT | 84790 |
| 595 | 90011304273 | | | | SALT LAKE CTY | UT | 84123 |
| 596 | 92011301626 | | | | CENTERVILLE | UT | 84014 |
| 597 | 87072600585 | | | | GREEN RIVER | UT | 84525 |
| 598 | 93100500947 | | | | WEST JORDAN | UT | 84088 |
| 599 | 83100300829 | | | | ROY | UT | 84067 |
| 600 | 93011000328 | | | | SALT LAKE CTY | UT | 84109 |
| 601 | 92072619626 | | | | SALT LAKE CTY | UT | 84121 |
| 602 | 91042007695 | | | | BLANDING | UT | 84511 |
| 603 | 80011105096 | | | | BOUNTIFUL | UT | 84010 |
| 604 | 90090107174 | | | | FARMINGTON | UT | 84025 |
| 605 | 93011601877 | | | | OREM | UT | 84058 |
| 606 | 91013000033 | | | | DRAPER | UT | 84020 |
| 607 | 45001330144 | | | | LEHI | UT | 84043 |
| 608 | 82092707765 | | | | KANOSH | UT | 84637 |
| 609 | 79092904138 | | | | RICHFIELD | UT | 84701 |
| 610 | 93010401615 | | | | KAYSVILLE | UT | 84037 |
| 611 | 93072003399 | | | | RIVERTON | UT | 84065 |
| 612 | 92072607699 | | | | OGDEN | UT | 84414 |
| 613 | 91111000098 | | | | WASHINGTON | UT | 84780 |
| 614 | 93020800092 | | | | SANDY | UT | 84094 |
| 615 | 90011500812 | | | | RIVERTON | UT | 84065 |
| 616 | 92042000090 | | | | SOUTH JORDAN | UT | 84095 |
| 617 | 93072513795 | | | | SOUTH JORDAN | UT | 84095 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 618 | 86040505428 | | | | SALT LAKE CTY | UT | 84109 |
| 619 | 90090101259 | | | | HIGHLAND | UT | 84003 |
| 620 | 93071900004 | | | | SALT LAKE CTY | UT | 84124 |
| 621 | 91011000068 | | | | SALT LAKE CTY | UT | 84124 |
| 622 | 38000102210 | | | | SALT LAKE CTY | UT | 84117 |
| 623 | 92011105233 | | | | KAYSVILLE | UT | 84037 |
| 624 | 91072610578 | | | | SAINT GEORGE | UT | 84790 |
| 625 | 94011400061 | | | | HEBER CITY | UT | 84032 |
| 626 | 91012500184 | | | | BRIGHAM CITY | UT | 84302 |
| 627 | 94020200133 | | | | KANAB | UT | 84741 |
| 628 | 93011700088 | | | | W VALLEY CITY | UT | 84120 |
| 629 | 92091200152 | | | | BOUNTIFUL | UT | 84010 |
| 630 | 92011105559 | | | | LAKE POWELL | UT | 84533 |
| 631 | 91010503872 | | | | KAYSVILLE | UT | 84037 |
| 632 | 90011502242 | | | | PROVO | UT | 84604 |
| 633 | 91072310698 | | | | KAMAS | UT | 84036 |
| 634 | 88010911430 | | | | OGDEN | UT | 84403 |
| 635 | 93072505546 | | | | SPANISH FORK | UT | 84660 |
| 636 | 77040100081 | | | | OGDEN | UT | 84414 |
| 637 | 87040407715 | | | | PROVIDENCE | UT | 84332 |
| 638 | 90050600501 | | | | SANDY | UT | 84093 |
| 639 | 92092702435 | | | | HYDE PARK | UT | 84318 |
| 640 | 92011402260 | | | | CEDAR CITY | UT | 84721 |
| 641 | 85010613348 | | | | LEHI | UT | 84043 |
| 642 | 91072310413 | | | | SARATOGA SPGS | UT | 84045 |
| 643 | 92011404423 | | | | AMERICAN FORK | UT | 84003 |
| 644 | 11002238052 | | | | SALT LAKE CTY | UT | 84103 |
| 645 | 88072311496 | | | | SAINT GEORGE | UT | 84790 |
| 646 | 91070600020 | | | | LOGAN | UT | 84321 |
| 647 | 91041700020 | | | | GENOLA | UT | 84655 |
| 648 | 93072514618 | | | | DELTA | UT | 84624 |
| 649 | 91080301517 | | | | OGDEN | UT | 84401 |
| 650 | 93072003385 | | | | DRAPER | UT | 84020 |
| 651 | 83011103870 | | | | SALT LAKE CTY | UT | 84117 |
| 652 | 91072606220 | | | | SALT LAKE CTY | UT | 84121 |
| 653 | 94010402295 | | | | SMITHF ELD | UT | 84335 |
| 654 | 92042001327 | | | | TOOELE | UT | 84074 |
| 655 | 92100400741 | | | | SALT LAKE CTY | UT | 84129 |
| 656 | 91101200328 | | | | OGDEN | UT | 84405 |
| 657 | 94010802840 | | | | PARK CITY | UT | 84060 |
| 658 | 91072000723 | | | | W VALLEY CITY | UT | 84120 |
| 659 | 91092900970 | | | | IV NS | UT | 84738 |
| 660 | 92012801253 | | | | FARMINGTON | UT | 84025 |
| 661 | 94011800345 | | | | FA RV EW | UT | 84629 |
| 662 | 93010401786 | | | | S SALT LAKE | UT | 84115 |
| 663 | 77011201620 | | | | SALT LAKE CTY | UT | 84121 |
| 664 | 91100513743 | | | | LAYTON | UT | 84041 |
| 665 | 91100600654 | | | | LEHI | UT | 84043 |
| 666 | 38000272625 | | | | KANAB | UT | 84741 |
| 667 | 92081002296 | | | | OREM | UT | 84097 |
| 668 | 93070600089 | | | | KANAB | UT | 84741 |
| 669 | 91072310386 | | | | LOGAN | UT | 84321 |
| 670 | 86072505619 | | | | SAINT GEORGE | UT | 84770 |
| 671 | 93040701658 | | | | OGDEN | UT | 84414 |
| 672 | 91072700255 | | | | LAYTON | UT | 84041 |
| 673 | 92072609138 | | | | PROVO | UT | 84604 |
| 674 | 93081100526 | | | | SALT LAKE CTY | UT | 84124 |
| 675 | 85072015005 | | | | BRIGHAM CITY | UT | 84302 |
| 676 | 92011101940 | | | | CASTLE DALE | UT | 84513 |
| 677 | 89101501969 | | | | OGDEN | UT | 84414 |
| 678 | 92010408634 | | | | HIGHLAND | UT | 84003 |
| 679 | 93072003404 | | | | SANDY | UT | 84070 |
| 680 | 83093000805 | | | | SOUTH JORDAN | UT | 84095 |
| 681 | 93011800158 | | | | DRAPER | UT | 84020 |
| 682 | 91072602162 | | | | AMERICAN FORK | UT | 84003 |
| 683 | 77012300895 | | | | MOAB | UT | 84532 |
| 684 | 86010405271 | | | | SALT LAKE CTY | UT | 84107 |
| 685 | 11000654645 | | | | SALT LAKE CTY | UT | 84108 |
| 686 | 75020800567 | | | | PROVO | UT | 84604 |
| 687 | 93073103309 | | | | KANAB | UT | 84741 |
| 688 | 92010502315 | | | | OGDEN | UT | 84404 |
| 689 | 91100503503 | | | | SALEM | UT | 84653 |
| 690 | 93101501110 | | | | BRIGHAM CITY | UT | 84302 |
| 691 | 90011005073 | | | | LOGAN | UT | 84341 |
| 692 | 92080201173 | | | | SALT LAKE CTY | UT | 84121 |
| 693 | 87072701922 | | | | PROVO | UT | 84604 |
| 694 | 93010401613 | | | | SANDY | UT | 84092 |
| 695 | 93080701555 | | | | SALT LAKE CTY | UT | 84109 |
| 696 | 87040406895 | | | | SANDY | UT | 84093 |
| 697 | 93040303746 | | | | MOAB | UT | 84532 |
| 698 | 83072201093 | | | | OGDEN | UT | 84404 |
| 699 | 94011101228 | | | | SALT LAKE CTY | UT | 84106 |
| 700 | 79010512289 | | | | CENTERVILLE | UT | 84014 |
| 701 | 91012200614 | | | | SALT LAKE CTY | UT | 84109 |
| 702 | 92011300921 | | | | LAYTON | UT | 84041 |
| 703 | 89041201690 | | | | TAYLORSVILLE | UT | 84129 |
| 704 | 85101900312 | | | | SALT LAKE CTY | UT | 84108 |
| 705 | 38000753756 | | | | SPRINGVILLE | UT | 84663 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 706 | 93072504259 | | | | SANDY | UT | 84092 |
| 707 | 83011104146 | | | | SALT LAKE CTY | UT | 84111 |
| 708 | 80040108295 | | | | SALT LAKE CTY | UT | 84108 |
| 709 | 91081300836 | | | | SANDY | UT | 84090 |
| 710 | 93010900337 | | | | W VALLEY CITY | UT | 84128 |
| 711 | 89072312362 | | | | TAYLORSVILLE | UT | 84129 |
| 712 | 91081002226 | | | | PROVO | UT | 84606 |
| 713 | 91073000565 | | | | HYDE PARK | UT | 84318 |
| 714 | 87071904262 | | | | SPRINGVILLE | UT | 84663 |
| 715 | 92101400165 | | | | KAYSVILLE | UT | 84037 |
| 716 | 94011902763 | | | | BLUFFDALE | UT | 84065 |
| 717 | 93010906549 | | | | SAINT GEORGE | UT | 84770 |
| 718 | 84033100942 | | | | SAINT GEORGE | UT | 84770 |
| 719 | 78100700126 | | | | SALT LAKE CTY | UT | 84124 |
| 720 | 45001329378 | | | | BOUNTIFUL | UT | 84010 |
| 721 | 76010700321 | | | | PRICE | UT | 84501 |
| 722 | 92011404449 | | | | OGDEN | UT | 84405 |
| 723 | 92080102278 | | | | SMITHF ELD | UT | 84335 |
| 724 | 89030500032 | | | | OREM | UT | 84058 |
| 725 | 87040700340 | | | | SALT LAKE CTY | UT | 84103 |
| 726 | 11000597529 | | | | SALT LAKE CTY | UT | 84124 |
| 727 | 92092701833 | | | | DRAPER | UT | 84020 |
| 728 | 38000164293 | | | | OREM | UT | 84097 |
| 729 | 11000880184 | | | | SALT LAKE CTY | UT | 84121 |
| 730 | 89011002259 | | | | WEST VALLEY | UT | 84119 |
| 731 | 91010801837 | | | | SPANISH FORK | UT | 84660 |
| 732 | 90020500079 | | | | BOUNTIFUL | UT | 84010 |
| 733 | 92042200833 | | | | SALT LAKE CTY | UT | 84116 |
| 734 | 38000100982 | | | | SALT LAKE CTY | UT | 84108 |
| 735 | 92042600180 | | | | RANDOLPH | UT | 84064 |
| 736 | 91012102137 | | | | SALT LAKE CTY | UT | 84107 |
| 737 | 91010801248 | | | | SANDY | UT | 84092 |
| 738 | 75011602596 | | | | SOUTH JORDAN | UT | 84095 |
| 739 | 90112002887 | | | | SALT LAKE CTY | UT | 84121 |
| 740 | 92010408303 | | | | OGDEN | UT | 84404 |
| 741 | 11002285560 | | | | DRAPER | UT | 84020 |
| 742 | 83100302333 | | | | SALT LAKE CTY | UT | 84124 |
| 743 | 11000262375 | | | | W VALLEY CITY | UT | 84120 |
| 744 | 85072009497 | | | | BOUNTIFUL | UT | 84010 |
| 745 | 92072617625 | | | | SYRACUSE | UT | 84075 |
| 746 | 92101100675 | | | | PROVO | UT | 84604 |
| 747 | 11000842675 | | | | WASHINGTON | UT | 84780 |
| 748 | 38000562256 | | | | OGDEN | UT | 84403 |
| 749 | 94010302265 | | | | LAYTON | UT | 84040 |
| 750 | 91042901175 | | | | OGDEN | UT | 84404 |
| 751 | 93073100822 | | | | SALT LAKE CTY | UT | 84123 |
| 752 | 93072002802 | | | | SALT LAKE CTY | UT | 84124 |
| 753 | 93040303335 | | | | TAYLORSVILLE | UT | 84129 |
| 754 | 76072103356 | | | | IV NS | UT | 84738 |
| 755 | 91073000570 | | | | OGDEN | UT | 84414 |
| 756 | 91100513823 | | | | SALT LAKE CTY | UT | 84107 |
| 757 | 93011001605 | | | | PROVIDENCE | UT | 84332 |
| 758 | 93101001874 | | | | SOUTH JORDAN | UT | 84009 |
| 759 | 90082702970 | | | | W VALLEY CITY | UT | 84120 |
| 760 | 93010202724 | | | | BOUNTIFUL | UT | 84010 |
| 761 | 93041200769 | | | | OREM | UT | 84058 |
| 762 | 78100200551 | | | | LOGAN | UT | 84321 |
| 763 | 77032803693 | | | | SALT LAKE CTY | UT | 84121 |
| 764 | 87041700561 | | | | WEST JORDAN | UT | 84088 |
| 765 | 83042400250 | | | | SALT LAKE CTY | UT | 84117 |
| 766 | 92061400128 | | | | SALT LAKE CTY | UT | 84111 |
| 767 | 91100513727 | | | | BOUNTIFUL | UT | 84010 |
| 768 | 78101500752 | | | | RIVERTON | UT | 84065 |
| 769 | 55001303234 | | | | SANDY | UT | 84094 |
| 770 | 91072610584 | | | | MAPLETON | UT | 84664 |
| 771 | 92010507309 | | | | SALT LAKE CTY | UT | 84117 |
| 772 | 93072100974 | | | | LEHI | UT | 84043 |
| 773 | 77040601038 | | | | BRIGHAM CITY | UT | 84302 |
| 774 | 89040904701 | | | | BRIGHAM CITY | UT | 84302 |
| 775 | 92011302532 | | | | LEHI | UT | 84043 |
| 776 | 90113002358 | | | | RIVERTON | UT | 84065 |
| 777 | 93113000074 | | | | LEHI | UT | 84043 |
| 778 | 88010905754 | | | | OGDEN | UT | 84404 |
| 779 | 93072513604 | | | | CLEARFIELD | UT | 84015 |
| 780 | 88072304033 | | | | SANDY | UT | 84070 |
| 781 | 88072304033 | | | | SALT LAKE CTY | UT | 84117 |
| 782 | 92092702388 | | | | SANDY | UT | 84070 |
| 783 | 89011105466 | | | | WASHINGTON | UT | 84780 |
| 784 | 55001302026 | | | | MAPLETON | UT | 84664 |
| 785 | 91101201613 | | | | HUNTSVILLE | UT | 84317 |
| 786 | 93010909046 | | | | BOUNTIFUL | UT | 84010 |
| 787 | 93072000612 | | | | SALT LAKE CTY | UT | 84117 |
| 788 | 87010309665 | | | | OGDEN | UT | 84403 |
| 789 | 86040502220 | | | | SAINT GEORGE | UT | 84770 |
| 790 | 18005594017 | | | | LOGAN | UT | 84341 |
| 791 | 94010900050 | | | | OGDEN | UT | 84404 |
| 792 | 77011101181 | | | | CEDAR CITY | UT | 84720 |
| 793 | 89040914225 | | | | SANTA CLARA | UT | 84765 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 794 | 93041104184 | | | | SAINT GEORGE | UT | 84790 |
| 795 | 55001302780 | | | | SANDY | UT | 84094 |
| 796 | 87101703423 | | | | SANDY | UT | 84094 |
| 797 | 92012700112 | | | | LOGAN | UT | 84321 |
| 798 | 76082200036 | | | | CEDAR CITY | UT | 84721 |
| 799 | 84072104441 | | | | OGDEN | UT | 84414 |
| 800 | 77011204187 | | | | SPRINGVILLE | UT | 84663 |
| 801 | 78010809110 | | | | TAYLORSVILLE | UT | 84129 |
| 802 | 93100502027 | | | | SALT LAKE CTY | UT | 84109 |
| 803 | 81032813148 | | | | SPANISH FORK | UT | 84660 |
| 804 | 90050604638 | | | | SALT LAKE CTY | UT | 84103 |
| 805 | 76092900563 | | | | SALT LAKE CTY | UT | 84121 |
| 806 | 80072303274 | | | | MAGNA | UT | 84044 |
| 807 | 91072310403 | | | | CENTERVILLE | UT | 84014 |
| 808 | 92100401077 | | | | HERRIMAN | UT | 84096 |
| 809 | 88010900989 | | | | BOUNTIFUL | UT | 84010 |
| 810 | 91081002193 | | | | WEST JORDAN | UT | 84084 |
| 811 | 91010519301 | | | | SOUTH JORDAN | UT | 84095 |
| 812 | 83080601351 | | | | HERRIMAN | UT | 84096 |
| 813 | 75011108438 | | | | SAINT GEORGE | UT | 84790 |
| 814 | 92080101287 | | | | SOUTH JORDAN | UT | 84095 |
| 815 | 92070800099 | | | | SALT LAKE CTY | UT | 84124 |
| 816 | 82033011980 | | | | SALT LAKE CTY | UT | 84106 |
| 817 | 11000597700 | | | | WEST HAVEN | UT | 84401 |
| 818 | 93100500881 | | | | SAINT GEORGE | UT | 84770 |
| 819 | 91072610558 | | | | PLEASANT GRV | UT | 84062 |
| 820 | 92081002436 | | | | SANDY | UT | 84070 |
| 821 | 91080300809 | | | | OGDEN | UT | 84401 |
| 822 | 92041206418 | | | | HOLLADAY | UT | 84121 |
| 823 | 92072617815 | | | | PRICE | UT | 84501 |
| 824 | 93102300454 | | | | TREMONTON | UT | 84337 |
| 825 | 93010305090 | | | | OGDEN | UT | 84404 |
| 826 | 92041211888 | | | | MOAB | UT | 84532 |
| 827 | 93010304340 | | | | PLEASANT GRV | UT | 84062 |
| 828 | 93100201848 | | | | PROVO | UT | 84601 |
| 829 | 93010900253 | | | | PRICE | UT | 84501 |
| 830 | 93100500940 | | | | SAINT GEORGE | UT | 84790 |
| 831 | 55001304008 | | | | PROVO | UT | 84604 |
| 832 | 93072100976 | | | | CEDAR CITY | UT | 84721 |
| 833 | 84010709866 | | | | OGDEN | UT | 84405 |
| 834 | 94010500615 | | | | MIDVALE | UT | 84047 |
| 835 | 91082400250 | | | | PLEASANT GRV | UT | 84062 |
| 836 | 82072602534 | | | | LOGAN | UT | 84321 |
| 837 | 91080301670 | | | | HYDE PARK | UT | 84318 |
| 838 | 92010407822 | | | | BOUNTIFUL | UT | 84010 |
| 839 | 93082100602 | | | | SAINT GEORGE | UT | 84770 |
| 840 | 77011801437 | | | | SALT LAKE CTY | UT | 84106 |
| 841 | 87052600131 | | | | SANDY | UT | 84070 |
| 842 | 45001331992 | | | | SALT LAKE CTY | UT | 84109 |
| 843 | 93010401793 | | | | WEST JORDAN | UT | 84081 |
| 844 | 91011300318 | | | | PARK CITY | UT | 84098 |
| 845 | 77070300363 | | | | BRIGHAM CITY | UT | 84302 |
| 846 | 93010404053 | | | | F LLMORE | UT | 84631 |
| 847 | 55001302665 | | | | WOODS CROSS | UT | 84087 |
| 848 | 88072404406 | | | | OGDEN | UT | 84404 |
| 849 | 11000733886 | | | | HUNTSVILLE | UT | 84317 |
| 850 | 93040302713 | | | | CASTLE DALE | UT | 84513 |
| 851 | 93100500375 | | | | SALT LAKE CTY | UT | 84108 |
| 852 | 92080102301 | | | | HERRIMAN | UT | 84096 |
| 853 | 80062400730 | | | | SALT LAKE CTY | UT | 84115 |
| 854 | 38001742733 | | | | PROVO | UT | 84604 |
| 855 | 91010503868 | | | | OGDEN | UT | 84405 |
| 856 | 92092702403 | | | | MORGAN | UT | 84050 |
| 857 | 11003633238 | | | | SALT LAKE CTY | UT | 84117 |
| 858 | 81032901745 | | | | OGDEN | UT | 84414 |
| 859 | 92011301163 | | | | SALT LAKE CTY | UT | 84121 |
| 860 | 93072513176 | | | | OREM | UT | 84097 |
| 861 | 38001468701 | | | | OGDEN | UT | 84405 |
| 862 | 92051900063 | | | | SANDY | UT | 84092 |
| 863 | 89010817466 | | | | SPRINGVILLE | UT | 84663 |
| 864 | 86010505628 | | | | SAINT GEORGE | UT | 84790 |
| 865 | 92032100118 | | | | WEST VALLEY | UT | 84119 |
| 866 | 92011404441 | | | | SYRACUSE | UT | 84075 |
| 867 | 92010408670 | | | | RIVERTON | UT | 84065 |
| 868 | 92100401076 | | | | BRIGHAM CITY | UT | 84302 |
| 869 | 84010712810 | | | | W VALLEY CITY | UT | 84120 |
| 870 | 11000654331 | | | | OGDEN | UT | 84405 |
| 871 | 85101201754 | | | | SALT LAKE CTY | UT | 84109 |
| 872 | 77041002077 | | | | SANDY | UT | 84093 |
| 873 | 91080800080 | | | | OGDEN | UT | 84405 |
| 874 | 75032903467 | | | | OGDEN | UT | 84403 |
| 875 | 80040106755 | | | | PROVO | UT | 84604 |
| 876 | 93072002755 | | | | BRIGHAM CITY | UT | 84302 |
| 877 | 93100201850 | | | | CLEARFIELD | UT | 84015 |
| 878 | 80093007528 | | | | CENTERVILLE | UT | 84014 |
| 879 | 38000337683 | | | | SALT LAKE CTY | UT | 84109 |
| 880 | 85033004252 | | | | ROOSEVELT | UT | 84066 |
| 881 | 93102400087 | | | | SAINT GEORGE | UT | 84790 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 882 | 11000578201 | | | | LAYTON | UT | 84040 |
| 883 | 11000578201 | | | | LAYTON | UT | 84040 |
| 884 | 91011204532 | | | | CASTLE DALE | UT | 84513 |
| 885 | 87072500208 | | | | OGDEN | UT | 84414 |
| 886 | 93072512576 | | | | OREM | UT | 84058 |
| 887 | 93072600879 | | | | SALT LAKE CTY | UT | 84117 |
| 888 | 90011007054 | | | | SALT LAKE CTY | UT | 84108 |
| 889 | 81033104457 | | | | HEBER CITY | UT | 84032 |
| 890 | 92010408964 | | | | OGDEN | UT | 84414 |
| 891 | 92092200096 | | | | SPRINGVILLE | UT | 84663 |
| 892 | 90050604908 | | | | SALT LAKE CTY | UT | 84109 |
| 893 | 89011400355 | | | | BRIGHAM CITY | UT | 84302 |
| 894 | 89011400355 | | | | BRIGHAM CITY | UT | 84302 |
| 895 | 82010316013 | | | | OGDEN | UT | 84405 |
| 896 | 92100301312 | | | | WELLSV LLE | UT | 84339 |
| 897 | 88011704226 | | | | SYRACUSE | UT | 84075 |
| 898 | 93072600402 | | | | FRUIT HEIGHTS | UT | 84037 |
| 899 | 83032904606 | | | | BOUNTIFUL | UT | 84010 |
| 900 | 93011001381 | | | | TOOELE | UT | 84074 |
| 901 | 91111100980 | | | | OGDEN | UT | 84414 |
| 902 | 92072614762 | | | | SPRINGVILLE | UT | 84663 |
| 903 | 86011801272 | | | | MAGNA | UT | 84044 |
| 904 | 93010400589 | | | | OREM | UT | 84097 |
| 905 | 79062901837 | | | | PROVO | UT | 84606 |
| 906 | 94010404529 | | | | HEBER CITY | UT | 84032 |
| 907 | 92011404468 | | | | SALT LAKE CTY | UT | 84117 |
| 908 | 91010501029 | | | | BOUNTIFUL | UT | 84010 |
| 909 | 91100600656 | | | | OGDEN | UT | 84403 |
| 910 | 93072509204 | | | | CEDAR CITY | UT | 84721 |
| 911 | 94011102444 | | | | ELMO | UT | 84521 |
| 912 | 77011204309 | | | | SALT LAKE CTY | UT | 84109 |
| 913 | 92041503394 | | | | SPRINGVILLE | UT | 84663 |
| 914 | 77032905699 | | | | LEHI | UT | 84043 |
| 915 | 92080200443 | | | | OGDEN | UT | 84403 |
| 916 | 45001329526 | | | | BOUNTIFUL | UT | 84010 |
| 917 | 93071801969 | | | | SPANISH FORK | UT | 84660 |
| 918 | 91061300012 | | | | TREMONTON | UT | 84337 |
| 919 | 93040701998 | | | | SAINT GEORGE | UT | 84770 |
| 920 | 92092701224 | | | | CLEARFIELD | UT | 84015 |
| 921 | 93072003371 | | | | OREM | UT | 84097 |
| 922 | 92010502300 | | | | SMITHF ELD | UT | 84335 |
| 923 | 93071801970 | | | | RICHFIELD | UT | 84701 |
| 924 | 82073103176 | | | | OREM | UT | 84057 |
| 925 | 87011003926 | | | | CEDAR CITY | UT | 84720 |
| 926 | 86051900327 | | | | CLEARFIELD | UT | 84016 |
| 927 | 93121200123 | | | | SPRINGDALE | UT | 84767 |
| 928 | 74101509823 | | | | VERNAL | UT | 84078 |
| 929 | 94010404511 | | | | SANDY | UT | 84093 |
| 930 | 92080501056 | | | | SALT LAKE CTY | UT | 84109 |
| 931 | 92111400246 | | | | FORT DUCHESNE | UT | 84026 |
| 932 | 94010404499 | | | | CLEARFIELD | UT | 84015 |
| 933 | 92052300089 | | | | SPRINGVILLE | UT | 84663 |
| 934 | 77112800147 | | | | FRUIT HEIGHTS | UT | 84037 |
| 935 | 38000457234 | | | | SPANISH FORK | UT | 84660 |
| 936 | 91080200816 | | | | SALT LAKE CTY | UT | 84109 |
| 937 | 93072100960 | | | | SALT LAKE CTY | UT | 84105 |
| 938 | 92082200350 | | | | WELLSV LLE | UT | 84339 |
| 939 | 92011100725 | | | | SAINT GEORGE | UT | 84790 |
| 940 | 83073001042 | | | | SALT LAKE CTY | UT | 84109 |
| 941 | 91102002537 | | | | SOUTH JORDAN | UT | 84009 |
| 942 | 90051204692 | | | | OREM | UT | 84058 |
| 943 | 86090300028 | | | | SALT LAKE CTY | UT | 84109 |
| 944 | 93072513252 | | | | PAROWAN | UT | 84761 |
| 945 | 90050702012 | | | | PARK CITY | UT | 84060 |
| 946 | 91042004020 | | | | SANDY | UT | 84093 |
| 947 | 89101000447 | | | | PRICE | UT | 84501 |
| 948 | 92081600063 | | | | ROY | UT | 84067 |
| 949 | 91092801218 | | | | HELPER | UT | 84526 |
| 950 | 88060100102 | | | | SANDY | UT | 84092 |
| 951 | 93041000052 | | | | RIVERTON | UT | 84065 |
| 952 | 92041210265 | | | | SANDY | UT | 84093 |
| 953 | 93100502025 | | | | OREM | UT | 84058 |
| 954 | 89081301429 | | | | HEBER CITY | UT | 84032 |
| 955 | 91072610387 | | | | SOUTH JORDAN | UT | 84009 |
| 956 | 92111300026 | | | | LEHI | UT | 84043 |
| 957 | 77011205641 | | | | SAINT GEORGE | UT | 84790 |
| 958 | 44001274342 | | | | SAINT GEORGE | UT | 84790 |
| 959 | 11000597594 | | | | PROVO | UT | 84601 |
| 960 | 93122600150 | | | | W VALLEY CITY | UT | 84120 |
| 961 | 78072802713 | | | | BLUFF | UT | 84512 |
| 962 | 91072601267 | | | | OGDEN | UT | 84404 |
| 963 | 92093000166 | | | | LEWISTON | UT | 84320 |
| 964 | 89072600298 | | | | LAYTON | UT | 84040 |
| 965 | 91100600667 | | | | PLEASANT GRV | UT | 84062 |
| 966 | 85121400224 | | | | SALT LAKE CTY | UT | 84117 |
| 967 | 93050900102 | | | | PROVIDENCE | UT | 84332 |
| 968 | 92041210726 | | | | KAYSVILLE | UT | 84037 |
| 969 | 92081001637 | | | | SPRINGVILLE | UT | 84663 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 970 | 88040900285 | | | | DRAPER | UT | 84020 |
| 971 | 94012900062 | | | | LINDON | UT | 84042 |
| 972 | 92050600135 | | | | SYRACUSE | UT | 84075 |
| 973 | 89011002021 | | | | LAYTON | UT | 84040 |
| 974 | 90051203491 | | | | SANDY | UT | 84093 |
| 975 | 93011100162 | | | | SAINT GEORGE | UT | 84790 |
| 976 | 93040701182 | | | | MOAB | UT | 84532 |
| 977 | 92080100711 | | | | SALT LAKE CTY | UT | 84121 |
| 978 | 88032800347 | | | | SANTA CLARA | UT | 84765 |
| 979 | 11004102578 | | | | LINDON | UT | 84042 |
| 980 | 91112200063 | | | | SALT LAKE CTY | UT | 84102 |
| 981 | 93072003087 | | | | PARK CITY | UT | 84098 |
| 982 | 90082706511 | | | | KANAB | UT | 84741 |
| 983 | 55001358314 | | | | EDEN | UT | 84310 |
| 984 | 93010401982 | | | | LOGAN | UT | 84341 |
| 985 | 91072309233 | | | | SALT LAKE CTY | UT | 84108 |
| 986 | 79040803928 | | | | ALPINE | UT | 84004 |
| 987 | 88012302563 | | | | MIDWAY | UT | 84049 |
| 988 | 92011400183 | | | | LEEDS | UT | 84746 |
| 989 | 92072700640 | | | | RIVERTON | UT | 84065 |
| 990 | 89072316810 | | | | MONA | UT | 84645 |
| 991 | 93010303313 | | | | SAINT GEORGE | UT | 84790 |
| 992 | 92041202637 | | | | SAINT GEORGE | UT | 84790 |
| 993 | 92041202637 | | | | FARMINGTON | UT | 84025 |
| 994 | 92080102785 | | | | SALT LAKE CTY | UT | 84116 |
| 995 | 88010905771 | | | | SOUTH JORDAN | UT | 84095 |
| 996 | 88010905771 | | | | RIVERTON | UT | 84096 |
| 997 | 93072002776 | | | | ALPINE | UT | 84004 |
| 998 | 86010408674 | | | | SOUTH JORDAN | UT | 84095 |
| 999 | 89032700155 | | | | PAYSON | UT | 84651 |
| 1000 | 93043000040 | | | | BOUNTIFUL | UT | 84010 |
| 1001 | 88032901153 | | | | SPANISH FORK | UT | 84660 |
| 1002 | 93072514748 | | | | SOUTH JORDAN | UT | 84095 |
| 1003 | 81010600235 | | | | CLEARFIELD | UT | 84015 |
| 1004 | 80040509533 | | | | SAINT GEORGE | UT | 84790 |
| 1005 | 92011110890 | | | | GRANTSVILLE | UT | 84029 |
| 1006 | 81093003377 | | | | SALT LAKE CTY | UT | 84117 |
| 1007 | 93100500853 | | | | SANDY | UT | 84092 |
| 1008 | 91042010105 | | | | SANDY | UT | 84092 |
| 1009 | 83093011896 | | | | ROY | UT | 84067 |
| 1010 | 89072312316 | | | | LAYTON | UT | 84040 |
| 1011 | 11003429234 | | | | CENTERVILLE | UT | 84014 |
| 1012 | 94010404503 | | | | SANDY | UT | 84094 |
| 1013 | 93040405456 | | | | OGDEN | UT | 84401 |
| 1014 | 93010306135 | | | | LAYTON | UT | 84040 |
| 1015 | 78072309259 | | | | SALT LAKE CTY | UT | 84117 |
| 1016 | 88011101666 | | | | HERRIMAN | UT | 84096 |
| 1017 | 91072601224 | | | | OGDEN | UT | 84405 |
| 1018 | 79010905245 | | | | AMERICAN FORK | UT | 84003 |
| 1019 | 93010306340 | | | | SPRINGVILLE | UT | 84663 |
| 1020 | 93010306340 | | | | SPRINGVILLE | UT | 84663 |
| 1021 | 92050300465 | | | | OGDEN | UT | 84414 |
| 1022 | 90082601710 | | | | WEST VALLEY | UT | 84119 |
| 1023 | 91042005984 | | | | HIGHLAND | UT | 84003 |
| 1024 | 85072302315 | | | | DRAPER | UT | 84020 |
| 1025 | 79011000202 | | | | PLEASANT GRV | UT | 84062 |
| 1026 | 92042600181 | | | | BOUNTIFUL | UT | 84010 |
| 1027 | 93073101995 | | | | TOQUERVILLE | UT | 84774 |
| 1028 | 91101202005 | | | | N SALT LAKE | UT | 84054 |
| 1029 | 91072306235 | | | | LOGAN | UT | 84341 |
| 1030 | 93100600639 | | | | CLEARF ELD | UT | 84015 |
| 1031 | 79123102109 | | | | SAINT GEORGE | UT | 84790 |
| 1032 | 93100502241 | | | | SALT LAKE CTY | UT | 84106 |
| 1033 | 93120700076 | | | | WASHINGTON | UT | 84780 |
| 1034 | 91032600029 | | | | SAINT GEORGE | UT | 84790 |
| 1035 | 93011800062 | | | | SAINT GEORGE | UT | 84790 |
| 1036 | 93072513220 | | | | LAYTON | UT | 84040 |
| 1037 | 92011105563 | | | | ANNABELLA | UT | 84711 |
| 1038 | 11000802369 | | | | SALT LAKE CTY | UT | 84123 |
| 1039 | 91102600869 | | | | LEHI | UT | 84043 |
| 1040 | 78070700250 | | | | PARK CITY | UT | 84060 |
| 1041 | 94010404495 | | | | CENTERVILLE | UT | 84014 |
| 1042 | 91072601483 | | | | LAYTON | UT | 84040 |
| 1043 | 92080102298 | | | | OREM | UT | 84058 |
| 1044 | 88082700166 | | | | HEBER CITY | UT | 84032 |
| 1045 | 93011601879 | | | | SALT LAKE CTY | UT | 84102 |
| 1046 | 93011601879 | | | | SALT LAKE CTY | UT | 84102 |
| 1047 | 93010900061 | | | | GARLAND | UT | 84312 |
| 1048 | 92042800354 | | | | SYRACUSE | UT | 84075 |
| 1049 | 38001228543 | | | | WEST VALLEY | UT | 84119 |
| 1050 | 84100100271 | | | | SAINT GEORGE | UT | 84770 |
| 1051 | 92072101396 | | | | OGDEN | UT | 84405 |
| 1052 | 90090401161 | | | | MORGAN | UT | 84050 |
| 1053 | 91083100444 | | | | WEST JORDAN | UT | 84081 |
| 1054 | 91041903441 | | | | KAYSVILLE | UT | 84037 |
| 1055 | 11003885809 | | | | TREMONTON | UT | 84337 |
| 1056 | 92042200834 | | | | KAYSVILLE | UT | 84037 |
| 1057 | 92102400329 | | | | SOUTH JORDAN | UT | 84095 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 1058 | 92052600094 | | | | OGDEN | UT | 84405 |
| 1059 | 87061300083 | | | | BOUNTIFUL | UT | 84010 |
| 1060 | 94010904129 | | | | PROVO | UT | 84604 |
| 1061 | 85010611490 | | | | SOUTH JORDAN | UT | 84009 |
| 1062 | 93072002809 | | | | PARK CITY | UT | 84068 |
| 1063 | 90050704274 | | | | VERNAL | UT | 84078 |
| 1064 | 93071801925 | | | | SAINT GEORGE | UT | 84770 |
| 1065 | 93071801925 | | | | BOUNTIFUL | UT | 84010 |
| 1066 | 92101400289 | | | | OREM | UT | 84058 |
| 1067 | 91072701180 | | | | N SALT LAKE | UT | 84054 |
| 1068 | 80011103995 | | | | OREM | UT | 84097 |
| 1069 | 90082706516 | | | | SPRINGVILLE | UT | 84663 |
| 1070 | 91072301743 | | | | MT PLEASANT | UT | 84647 |
| 1071 | 93100500943 | | | | SALT LAKE CITY | UT | 84106 |
| 1072 | 93051600061 | | | | SALT LAKE CITY | UT | 84117 |
| 1073 | 91081000911 | | | | SALT LAKE CITY | UT | 84103 |
| 1074 | 55001303487 | | | | SAINT GEORGE | UT | 84770 |
| 1075 | 55001303487 | | | | SALT LAKE CITY | UT | 84117 |
| 1076 | 94012300125 | | | | LOGAN | UT | 84341 |
| 1077 | 91113000044 | | | | SOUTH JORDAN | UT | 84095 |
| 1078 | 11000675542 | | | | ROY | UT | 84067 |
| 1079 | 94010200194 | | | | LAYTON | UT | 84041 |
| 1080 | 91072607937 | | | | SALT LAKE CITY | UT | 84108 |
| 1081 | 88072300350 | | | | LEHI | UT | 84043 |
| 1082 | 84100203308 | | | | SALT LAKE CITY | UT | 84124 |
| 1083 | 87072400533 | | | | SALT LAKE CITY | UT | 84121 |
| 1084 | 86092604165 | | | | SALT LAKE CITY | UT | 84108 |
| 1085 | 92101000040 | | | | ROOSEVELT | UT | 84066 |
| 1086 | 83040900809 | | | | SALT LAKE CITY | UT | 84103 |
| 1087 | 92081300032 | | | | SALT LAKE CITY | UT | 84103 |
| 1088 | 94010404510 | | | | OGDEN | UT | 84405 |
| 1089 | 92072617840 | | | | LOGAN | UT | 84321 |
| 1090 | 92041000008 | | | | SALT LAKE CITY | UT | 84108 |
| 1091 | 93040406043 | | | | SARATOGA SPGS | UT | 84045 |
| 1092 | 93091900148 | | | | SAINT GEORGE | UT | 84790 |
| 1093 | 92081200705 | | | | BOUNTIFUL | UT | 84010 |
| 1094 | 92041210850 | | | | HEBER CITY | UT | 84032 |
| 1095 | 92100301303 | | | | MIDVALE | UT | 84047 |
| 1096 | 92072609125 | | | | IV NS | UT | 84738 |
| 1097 | 92090600886 | | | | HOLLADAY | UT | 84121 |
| 1098 | 11003461036 | | | | SALT LAKE CITY | UT | 84108 |
| 1099 | 87110300399 | | | | OREM | UT | 84057 |
| 1100 | 89011003801 | | | | SPRINGVILLE | UT | 84663 |
| 1101 | 83092701314 | | | | SARATOGA SPGS | UT | 84045 |
| 1102 | 91032800032 | | | | GRANTSVILLE | UT | 84029 |
| 1103 | 93041400390 | | | | OREM | UT | 84058 |
| 1104 | 84071802016 | | | | SANDY | UT | 84093 |
| 1105 | 87040410132 | | | | OREM | UT | 84057 |
| 1106 | 93110600040 | | | | GREEN RIVER | UT | 84525 |
| 1107 | 92072618201 | | | | SALT LAKE CITY | UT | 84117 |
| 1108 | 91100600650 | | | | W VALLEY CITY | UT | 84120 |
| 1109 | 93102500072 | | | | BRIGHAM CITY | UT | 84302 |
| 1110 | 93010307470 | | | | SALT LAKE CITY | UT | 84105 |
| 1111 | 91101203001 | | | | EDEN | UT | 84310 |
| 1112 | 90081300081 | | | | HEBER CITY | UT | 84032 |
| 1113 | 92082400091 | | | | ALPINE | UT | 84004 |
| 1114 | 91072601222 | | | | BOUNTIFUL | UT | 84010 |
| 1115 | 93010905594 | | | | SARATOGA SPGS | UT | 84045 |
| 1116 | 91100513739 | | | | LOGAN | UT | 84321 |
| 1117 | 90102000409 | | | | OGDEN | UT | 84414 |
| 1118 | 91072310381 | | | | HOLLADAY | UT | 84121 |
| 1119 | 92041203940 | | | | OREM | UT | 84057 |
| 1120 | 94010500008 | | | | SAINT GEORGE | UT | 84790 |
| 1121 | 77011903257 | | | | CLARKSTON | UT | 84305 |
| 1122 | 78092501554 | | | | ALPINE | UT | 84004 |
| 1123 | 83101800045 | | | | HEBER CITY | UT | 84032 |
| 1124 | 91072607129 | | | | OGDEN | UT | 84404 |
| 1125 | 45001332637 | | | | SALT LAKE CITY | UT | 84121 |
| 1126 | 91100600651 | | | | SALT LAKE CITY | UT | 84121 |
| 1127 | 93040303329 | | | | SALT LAKE CITY | UT | 84117 |
| 1128 | 93040303329 | | | | SALT LAKE CITY | UT | 84123 |
| 1129 | 90011500015 | | | | MANTI | UT | 84642 |
| 1130 | 76011006403 | | | | WELLSV LLE | UT | 84339 |
| 1131 | 94010404514 | | | | ROY | UT | 84067 |
| 1132 | 93072001359 | | | | SARATOGA SPGS | UT | 84045 |
| 1133 | 92030500024 | | | | PRICE | UT | 84501 |
| 1134 | 38001302736 | | | | TAYLORSVILLE | UT | 84129 |
| 1135 | 91010702891 | | | | RIVERTON | UT | 84065 |
| 1136 | 89102900355 | | | | SALT LAKE CITY | UT | 84108 |
| 1137 | 93100202189 | | | | SALT LAKE CITY | UT | 84117 |
| 1138 | 89072318667 | | | | SOUTH JORDAN | UT | 84095 |
| 1139 | 11001017249 | | | | SALT LAKE CITY | UT | 84109 |
| 1140 | 92080900150 | | | | W VALLEY CITY | UT | 84120 |
| 1141 | 93072512562 | | | | OGDEN | UT | 84404 |
| 1142 | 90011400795 | | | | OGDEN | UT | 84404 |
| 1143 | 84041000761 | | | | SALT LAKE CITY | UT | 84121 |
| 1144 | 79101402125 | | | | MONTICELLO | UT | 84535 |
| 1145 | 91102001210 | | | | SANDY | UT | 84092 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 1146 | 92010501071 | | | | SPANISH FORK | UT | 84660 |
| 1147 | 87072506798 | | | | OGDEN | UT | 84403 |
| 1148 | 93072513785 | | | | SALT LAKE CTY | UT | 84106 |
| 1149 | 92081001673 | | | | SAINT GEORGE | UT | 84770 |
| 1150 | 93072504232 | | | | FARMINGTON | UT | 84025 |
| 1151 | 91010401991 | | | | TREMONTON | UT | 84337 |
| 1152 | 87040701412 | | | | OREM | UT | 84058 |
| 1153 | 89071904602 | | | | SALT LAKE CTY | UT | 84121 |
| 1154 | 90090401163 | | | | ALPINE | UT | 84004 |
| 1155 | 87101703489 | | | | SANDY | UT | 84092 |
| 1156 | 92011105562 | | | | WASHINGTON | UT | 84780 |
| 1157 | 93101000508 | | | | SAINT GEORGE | UT | 84790 |
| 1158 | 92011302570 | | | | OGDEN | UT | 84403 |
| 1159 | 45001334975 | | | | CEDAR CITY | UT | 84721 |
| 1160 | 93041700445 | | | | SALT LAKE CTY | UT | 84124 |
| 1161 | 83011502784 | | | | MT PLEASANT | UT | 84647 |
| 1162 | 89051400242 | | | | HEBER CITY | UT | 84032 |
| 1163 | 92100700551 | | | | BOUNTIFUL | UT | 84010 |
| 1164 | 87101702197 | | | | SALT LAKE CTY | UT | 84106 |
| 1165 | 55001303452 | | | | SALT LAKE CTY | UT | 84123 |
| 1166 | 93072512568 | | | | OGDEN | UT | 84414 |
| 1167 | 93072512568 | | | | WASHINGTON | UT | 84780 |
| 1168 | 93102900051 | | | | SPANISH FORK | UT | 84660 |
| 1169 | 11000675316 | | | | OGDEN | UT | 84404 |
| 1170 | 93072802517 | | | | NEPHI | UT | 84648 |
| 1171 | 94010404963 | | | | BLUFFDALE | UT | 84065 |
| 1172 | 94010500679 | | | | S SALT LAKE | UT | 84115 |
| 1173 | 93101600105 | | | | CLEARFIELD | UT | 84015 |
| 1174 | 92122900074 | | | | SAINT GEORGE | UT | 84790 |
| 1175 | 91102002540 | | | | SANDY | UT | 84093 |
| 1176 | 91080301668 | | | | PARK CITY | UT | 84060 |
| 1177 | 11000665277 | | | | ALPINE | UT | 84004 |
| 1178 | 91072012529 | | | | HURRICANE | UT | 84737 |
| 1179 | 93072513717 | | | | DRAPER | UT | 84020 |
| 1180 | 91072610299 | | | | TREMONTON | UT | 84337 |
| 1181 | 87071902232 | | | | SAINT GEORGE | UT | 84790 |
| 1182 | 91101200213 | | | | RANDOLPH | UT | 84064 |
| 1183 | 93041100199 | | | | SALT LAKE CTY | UT | 84124 |
| 1184 | 92100700293 | | | | PLEASANT GRV | UT | 84062 |
| 1185 | 93072003425 | | | | SAINT GEORGE | UT | 84770 |
| 1186 | 92010409005 | | | | MONTICELLO | UT | 84535 |
| 1187 | 45001329704 | | | | DRAPER | UT | 84020 |
| 1188 | 88071903851 | | | | KANAB | UT | 84741 |
| 1189 | 92072617823 | | | | TOOELE | UT | 84074 |
| 1190 | 79092901302 | | | | HELPER | UT | 84526 |
| 1191 | 89073000132 | | | | FERRON | UT | 84523 |
| 1192 | 38001569060 | | | | SAINT GEORGE | UT | 84770 |
| 1193 | 86072205648 | | | | CEDAR CITY | UT | 84720 |
| 1194 | 93010300767 | | | | BRIGHAM CITY | UT | 84302 |
| 1195 | 76010806639 | | | | WASHINGTON | UT | 84780 |
| 1196 | 93041701007 | | | | TOQUERVILLE | UT | 84774 |
| 1197 | 90011500805 | | | | SANDY | UT | 84070 |
| 1198 | 93010906234 | | | | WOODRUFF | UT | 84086 |
| 1199 | 75100804505 | | | | ROY | UT | 84067 |
| 1200 | 93040701412 | | | | CEDAR CITY | UT | 84720 |
| 1201 | 86040510805 | | | | OGDEN | UT | 84404 |
| 1202 | 11004166853 | | | | SALT LAKE CTY | UT | 84107 |
| 1203 | 92041203307 | | | | SALT LAKE CTY | UT | 84109 |
| 1204 | 89011104925 | | | | OGDEN | UT | 84404 |
| 1205 | 92083000121 | | | | SPANISH FORK | UT | 84660 |
| 1206 | 93040701272 | | | | CEDAR CITY | UT | 84721 |
| 1207 | 93010401984 | | | | SAINT GEORGE | UT | 84790 |
| 1208 | 92042000138 | | | | WEST VALLEY | UT | 84119 |
| 1209 | 92011404442 | | | | VERNAL | UT | 84078 |
| 1210 | 92080102275 | | | | TAYLORSVILLE | UT | 84129 |
| 1211 | 91072900973 | | | | LEHI | UT | 84043 |
| 1212 | 87011004017 | | | | BOUNTIFUL | UT | 84010 |
| 1213 | 92011110892 | | | | SALT LAKE CTY | UT | 84107 |
| 1214 | 94011102762 | | | | SAINT GEORGE | UT | 84790 |
| 1215 | 75062109402 | | | | BERYL | UT | 84714 |
| 1216 | 91071601417 | | | | SAINT GEORGE | UT | 84790 |
| 1217 | 91072310394 | | | | OGDEN | UT | 84404 |
| 1218 | 80100405997 | | | | LAYTON | UT | 84040 |
| 1219 | 11003969217 | | | | LAYTON | UT | 84041 |
| 1220 | 91101200324 | | | | SYRACUSE | UT | 84075 |
| 1221 | 92011404437 | | | | SALT LAKE CTY | UT | 84106 |
| 1222 | 92041206355 | | | | LEHI | UT | 84043 |
| 1223 | 91072606221 | | | | SALT LAKE CTY | UT | 84118 |
| 1224 | 11001510823 | | | | SAINT GEORGE | UT | 84770 |
| 1225 | 45001330397 | | | | OREM | UT | 84057 |
| 1226 | 93011002297 | | | | SAINT GEORGE | UT | 84770 |
| 1227 | 38000257758 | | | | MOAB | UT | 84532 |
| 1228 | 88072311490 | | | | SYRACUSE | UT | 84075 |
| 1229 | 93102400219 | | | | PAYSON | UT | 84651 |
| 1230 | 93010401980 | | | | LINDON | UT | 84042 |
| 1231 | 91010504123 | | | | DRAPER | UT | 84020 |
| 1232 | 91010504123 | | | | DRAPER | UT | 84020 |
| 1233 | 91101202003 | | | | BOUNTIFUL | UT | 84010 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 1234 | 93072003391 | | | | SANDY | UT | 84092 |
| 1235 | 91041600020 | | | | RIVERTON | UT | 84065 |
| 1236 | 89100804428 | | | | W VALLEY CITY | UT | 84120 |
| 1237 | 93072504234 | | | | SALT LAKE CTY | UT | 84105 |
| 1238 | 90031700264 | | | | SALT LAKE CTY | UT | 84124 |
| 1239 | 93072513771 | | | | CLEARFIELD | UT | 84015 |
| 1240 | 85072401542 | | | | MORGAN | UT | 84050 |
| 1241 | 85072401542 | | | | SALT LAKE CTY | UT | 84117 |
| 1242 | 91072701073 | | | | TOOELE | UT | 84074 |
| 1243 | 91102002353 | | | | TAYLORSVILLE | UT | 84129 |
| 1244 | 82092701793 | | | | CEDAR CITY | UT | 84721 |
| 1245 | 92080102783 | | | | OREM | UT | 84057 |
| 1246 | 88100901901 | | | | HYDE PARK | UT | 84318 |
| 1247 | 89040900264 | | | | OREM | UT | 84058 |
| 1248 | 91092903243 | | | | CEDAR CITY | UT | 84720 |
| 1249 | 89111500182 | | | | LAYTON | UT | 84040 |
| 1250 | 91111100762 | | | | BRIGHAM CITY | UT | 84302 |
| 1251 | 93040501102 | | | | MIDWAY | UT | 84049 |
| 1252 | 93010904768 | | | | DRAPER | UT | 84020 |
| 1253 | 93072002833 | | | | SPRINGVILLE | UT | 84663 |
| 1254 | 92092702235 | | | | SALT LAKE CTY | UT | 84121 |
| 1255 | 93072513703 | | | | SALT LAKE CTY | UT | 84106 |
| 1256 | 93122700487 | | | | SAINT GEORGE | UT | 84770 |
| 1257 | 88072304657 | | | | CENTERVILLE | UT | 84014 |
| 1258 | 92081001805 | | | | APPLE VALLEY | UT | 84737 |
| 1259 | 92092801054 | | | | VERNAL | UT | 84078 |
| 1260 | 76032707847 | | | | BOUNTIFUL | UT | 84010 |
| 1261 | 93072002780 | | | | WOODS CROSS | UT | 84087 |
| 1262 | 93072001336 | | | | SPANISH FORK | UT | 84660 |
| 1263 | 91072012534 | | | | SAINT GEORGE | UT | 84790 |
| 1264 | 88011702320 | | | | SAINT GEORGE | UT | 84770 |
| 1265 | 93072003376 | | | | VERNAL | UT | 84078 |
| 1266 | 85012000769 | | | | MAGNA | UT | 84044 |
| 1267 | 85032606432 | | | | KANAB | UT | 84741 |
| 1268 | 91072610794 | | | | SANDY | UT | 84093 |
| 1269 | 74101604886 | | | | PRICE | UT | 84501 |
| 1270 | 92072619670 | | | | OGDEN | UT | 84403 |
| 1271 | 92092702194 | | | | SANTA CLARA | UT | 84765 |
| 1272 | 92010408302 | | | | WEST HAVEN | UT | 84401 |
| 1273 | 90112001824 | | | | SANDY | UT | 84093 |
| 1274 | 87101100102 | | | | SPRINGDALE | UT | 84767 |
| 1275 | 55001303168 | | | | SALT LAKE CTY | UT | 84109 |
| 1276 | 93011601190 | | | | SUMMIT | UT | 84772 |
| 1277 | 91120900075 | | | | SANDY | UT | 84092 |
| 1278 | 93121200211 | | | | LOGAN | UT | 84341 |
| 1279 | 93121200211 | | | | LOGAN | UT | 84341 |
| 1280 | 90101900209 | | | | S SALT LAKE | UT | 84115 |
| 1281 | 38000703801 | | | | OREM | UT | 84057 |
| 1282 | 74101501691 | | | | OGDEN | UT | 84403 |
| 1283 | 91081700074 | | | | LAYTON | UT | 84040 |
| 1284 | 91092100359 | | | | LAYTON | UT | 84040 |
| 1285 | 90011501285 | | | | LOGAN | UT | 84341 |
| 1286 | 89042300490 | | | | LOGAN | UT | 84341 |
| 1287 | 93010300765 | | | | BRIGHAM CITY | UT | 84302 |
| 1288 | 92092706795 | | | | LOGAN | UT | 84341 |
| 1289 | 93010905767 | | | | SARATOGA SPGS | UT | 84045 |
| 1290 | 93072003382 | | | | SALT LAKE CTY | UT | 84118 |
| 1291 | 91100510632 | | | | SANDY | UT | 84092 |
| 1292 | 92092702135 | | | | MORGAN | UT | 84050 |
| 1293 | 92011400340 | | | | SAINT GEORGE | UT | 84770 |
| 1294 | 92041206930 | | | | AMERICAN FORK | UT | 84003 |
| 1295 | 93100400683 | | | | OGDEN | UT | 84401 |
| 1296 | 93022300022 | | | | PLEASANT GRV | UT | 84062 |
| 1297 | 93040405760 | | | | OGDEN | UT | 84403 |
| 1298 | 88033000312 | | | | SALT LAKE CTY | UT | 84117 |
| 1299 | 80012200849 | | | | SALEM | UT | 84653 |
| 1300 | 89073005600 | | | | SANDY | UT | 84090 |
| 1301 | 78050600186 | | | | BRIGHAM CITY | UT | 84302 |
| 1302 | 93010305902 | | | | CENTERVILLE | UT | 84014 |
| 1303 | 91101202783 | | | | SALT LAKE CTY | UT | 84106 |
| 1304 | 45001332106 | | | | RIVERTON | UT | 84065 |
| 1305 | 90090403790 | | | | SALT LAKE CTY | UT | 84117 |
| 1306 | 93082100203 | | | | EAGLE MTN | UT | 84005 |
| 1307 | 11000860860 | | | | SANDY | UT | 84094 |
| 1308 | 92072619498 | | | | LAYTON | UT | 84041 |
| 1309 | 90090104204 | | | | IV NS | UT | 84738 |
| 1310 | 93011601191 | | | | MOAB | UT | 84532 |
| 1311 | 92041211889 | | | | SAINT GEORGE | UT | 84790 |
| 1312 | 93010307043 | | | | FOUNTAIN GRN | UT | 84632 |
| 1313 | 93040405503 | | | | OREM | UT | 84097 |
| 1314 | 91011300686 | | | | OREM | UT | 84057 |
| 1315 | 88081600710 | | | | PROVO | UT | 84604 |
| 1316 | 91010400564 | | | | HYRUM | UT | 84319 |
| 1317 | 91081001206 | | | | OGDEN | UT | 84405 |
| 1318 | 86092604298 | | | | DELTA | UT | 84624 |
| 1319 | 78011003664 | | | | OGDEN | UT | 84405 |
| 1320 | 45001331429 | | | | SALT LAKE CTY | UT | 84109 |
| 1321 | 92122700019 | | | | BLUFFDALE | UT | 84065 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 1322 | 89093000046 | | | | WASHINGTON | UT | 84780 |
| 1323 | 93051200085 | | | | SALT LAKE CTY | UT | 84780 |
| 1324 | 93073103311 | | | | HEBER CITY | UT | 84032 |
| 1325 | 93011800083 | | | | HURRICANE | UT | 84737 |
| 1326 | 94012200004 | | | | DRAPER | UT | 84020 |
| 1327 | 92080102286 | | | | MILFORD | UT | 84751 |
| 1328 | 92042900029 | | | | WASHINGTON | UT | 84780 |
| 1329 | 93010307463 | | | | LEWISTON | UT | 84320 |
| 1330 | 92011404415 | | | | MILLVILLE | UT | 84326 |
| 1331 | 91102600492 | | | | FARMINGTON | UT | 84025 |
| 1332 | 91111300025 | | | | LEHI | UT | 84043 |
| 1333 | 11003477652 | | | | HOOPER | UT | 84315 |
| 1334 | 92072700612 | | | | HEBER CITY | UT | 84032 |
| 1335 | 76010307463 | | | | TAYLORSVILLE | UT | 84129 |
| 1336 | 45001329586 | | | | CENTERVILLE | UT | 84014 |
| 1337 | 93010900249 | | | | WASHINGTON | UT | 84780 |
| 1338 | 38000103986 | | | | HIGHLAND | UT | 84003 |
| 1339 | 92051300082 | | | | SANDY | UT | 84094 |
| 1340 | 91080200749 | | | | SANDY | UT | 84093 |
| 1341 | 84072803061 | | | | SANDY | UT | 84092 |
| 1342 | 38001631944 | | | | HUNT NGTON | UT | 84528 |
| 1343 | 91073000575 | | | | PROVO | UT | 84604 |
| 1344 | 92082200386 | | | | LEHI | UT | 84043 |
| 1345 | 94010500620 | | | | KAYSVILLE | UT | 84037 |
| 1346 | 38001549930 | | | | SALT LAKE CTY | UT | 84109 |
| 1347 | 93073100754 | | | | FARMINGTON | UT | 84025 |
| 1348 | 94010402285 | | | | WEST JORDAN | UT | 84081 |
| 1349 | 93011001463 | | | | OREM | UT | 84097 |
| 1350 | 94020600167 | | | | WEST JORDAN | UT | 84081 |
| 1351 | 38000846980 | | | | LINDON | UT | 84042 |
| 1352 | 93080900490 | | | | PLEASANT GRV | UT | 84062 |
| 1353 | 11003827352 | | | | SALT LAKE CTY | UT | 84103 |
| 1354 | 92011400338 | | | | SPRINGVILLE | UT | 84663 |
| 1355 | 86090900111 | | | | SANDY | UT | 84090 |
| 1356 | 93010304114 | | | | SALT LAKE CTY | UT | 84124 |
| 1357 | 82072302081 | | | | SALT LAKE CTY | UT | 84121 |
| 1358 | 82072302081 | | | | CENTERVILLE | UT | 84014 |
| 1359 | 91042007691 | | | | PAYSON | UT | 84651 |
| 1360 | 11003522010 | | | | PROVO | UT | 84604 |
| 1361 | 77032805570 | | | | SALT LAKE CTY | UT | 84103 |
| 1362 | 92092801190 | | | | WASHINGTON | UT | 84780 |
| 1363 | 92031400042 | | | | SANDY | UT | 84092 |
| 1364 | 93080700346 | | | | LEHI | UT | 84043 |
| 1365 | 89011102319 | | | | MT PLEASANT | UT | 84647 |
| 1366 | 92082200463 | | | | WASHINGTON | UT | 84780 |
| 1367 | 93101002198 | | | | CEDAR CITY | UT | 84721 |
| 1368 | 89042300238 | | | | PAYSON | UT | 84651 |
| 1369 | 94010404991 | | | | W VALLEY CITY | UT | 84120 |
| 1370 | 93040500158 | | | | LEHI | UT | 84043 |
| 1371 | 11003903654 | | | | BRIGHAM CITY | UT | 84302 |
| 1372 | 11000261329 | | | | PROVO | UT | 84604 |
| 1373 | 85010601063 | | | | BOUNTIFUL | UT | 84010 |
| 1374 | 93011900167 | | | | AMERICAN FORK | UT | 84003 |
| 1375 | 88072305873 | | | | SAINT GEORGE | UT | 84790 |
| 1376 | 92010408334 | | | | VERNAL | UT | 84078 |
| 1377 | 11000675562 | | | | SANDY | UT | 84070 |
| 1378 | 88072305790 | | | | TAYLORSVILLE | UT | 84129 |
| 1379 | 93081100525 | | | | SAINT GEORGE | UT | 84770 |
| 1380 | 93101601204 | | | | RICHFIELD | UT | 84701 |
| 1381 | 11003521871 | | | | SALT LAKE CTY | UT | 84103 |
| 1382 | 91072601261 | | | | SALT LAKE CTY | UT | 84106 |
| 1383 | 87011001248 | | | | W LLARD | UT | 84340 |
| 1384 | 81050200183 | | | | SALT LAKE CTY | UT | 84121 |
| 1385 | 92083000365 | | | | WEST JORDAN | UT | 84084 |
| 1386 | 91100500649 | | | | SALINA | UT | 84654 |
| 1387 | 91072601190 | | | | HERRIMAN | UT | 84096 |
| 1388 | 91072310387 | | | | CLEARFIELD | UT | 84015 |
| 1389 | 93082500040 | | | | ALPINE | UT | 84004 |
| 1390 | 82010301210 | | | | WASHINGTON | UT | 84780 |
| 1391 | 83010900742 | | | | SALT LAKE CTY | UT | 84102 |
| 1392 | 92072700651 | | | | OGDEN | UT | 84414 |
| 1393 | 92072700639 | | | | SALT LAKE CTY | UT | 84115 |
| 1394 | 93100300017 | | | | PROVO | UT | 84604 |
| 1395 | 93072504245 | | | | PARK CITY | UT | 84098 |
| 1396 | 93040701184 | | | | WASHINGTON | UT | 84780 |
| 1397 | 92080102288 | | | | RIVERTON | UT | 84065 |
| 1398 | 92093000059 | | | | WEST JORDAN | UT | 84081 |
| 1399 | 93051200027 | | | | IV NS | UT | 84738 |
| 1400 | 91073000560 | | | | VERNAL | UT | 84078 |
| 1401 | 80072305125 | | | | SANDY | UT | 84093 |
| 1402 | 93072002759 | | | | OREM | UT | 84057 |
| 1403 | 92011402303 | | | | SALT LAKE CTY | UT | 84121 |
| 1404 | 88081300229 | | | | W VALLEY CITY | UT | 84128 |
| 1405 | 79012500157 | | | | SANDY | UT | 84093 |
| 1406 | 92092801057 | | | | SANTA CLARA | UT | 84765 |
| 1407 | 91092902065 | | | | WASHINGTON | UT | 84780 |
| 1408 | 93072503484 | | | | LEHI | UT | 84043 |
| 1409 | 11000625177 | | | | VERNAL | UT | 84078 |

Exhibit A
16

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 1410 | 91072601195 | | | | SALT LAKE CTY | UT | 84107 |
| 1411 | 94010404960 | | | | SANDY | UT | 84092 |
| 1412 | 89072316809 | | | | SPRINGVILLE | UT | 84663 |
| 1413 | 88082800222 | | | | SAINT GEORGE | UT | 84790 |
| 1414 | 93040405254 | | | | CEDAR CITY | UT | 84720 |
| 1415 | 91080500239 | | | | LA SAL | UT | 84530 |
| 1416 | 90051202585 | | | | SALT LAKE CTY | UT | 84108 |
| 1417 | 81040106218 | | | | PARAGONAH | UT | 84760 |
| 1418 | 91072610581 | | | | CEDAR CITY | UT | 84721 |
| 1419 | 93100500945 | | | | KAYSVILLE | UT | 84037 |
| 1420 | 92041203953 | | | | SALT LAKE CTY | UT | 84106 |
| 1421 | 91042000237 | | | | CEDAR HILLS | UT | 84062 |
| 1422 | 92080102787 | | | | WASHINGTON | UT | 84780 |
| 1423 | 91080300426 | | | | TREMONTON | UT | 84337 |
| 1424 | 76062401604 | | | | CENTERVILLE | UT | 84014 |
| 1425 | 80040108307 | | | | BRIGHAM CITY | UT | 84302 |
| 1426 | 94010404958 | | | | SALT LAKE CTY | UT | 84121 |
| 1427 | 93071802927 | | | | HELPER | UT | 84526 |
| 1428 | 93010307067 | | | | PAYSON | UT | 84651 |
| 1429 | 91072310610 | | | | SANDY | UT | 84070 |
| 1430 | 11000939463 | | | | OGDEN | UT | 84404 |
| 1431 | 77011601073 | | | | SAINT GEORGE | UT | 84770 |
| 1432 | 91100600652 | | | | DRAPER | UT | 84020 |
| 1433 | 93010907291 | | | | WASHINGTON | UT | 84780 |
| 1434 | 78041700047 | | | | OGDEN | UT | 84404 |
| 1435 | 92011302847 | | | | W BOUNT FUL | UT | 84087 |
| 1436 | 79071712939 | | | | IV NS | UT | 84738 |
| 1437 | 84033106701 | | | | SALT LAKE CTY | UT | 84124 |
| 1438 | 87092000171 | | | | VERNAL | UT | 84078 |
| 1439 | 92071100061 | | | | WEST JORDAN | UT | 84088 |
| 1440 | 82040207413 | | | | SAINT GEORGE | UT | 84790 |
| 1441 | 93041400519 | | | | LAYTON | UT | 84040 |
| 1442 | 85040700310 | | | | WEST JORDAN | UT | 84088 |
| 1443 | 76071502305 | | | | OREM | UT | 84097 |
| 1444 | 90051205209 | | | | SANDY | UT | 84093 |
| 1445 | 91072601217 | | | | LEWISTON | UT | 84320 |
| 1446 | 93072512581 | | | | CLEARFIELD | UT | 84015 |
| 1447 | 86010402266 | | | | PROVIDENCE | UT | 84332 |
| 1448 | 91072608824 | | | | HURRICANE | UT | 84737 |
| 1449 | 88072404419 | | | | HYDE PARK | UT | 84318 |
| 1450 | 93011601149 | | | | CLAWSON | UT | 84516 |
| 1451 | 93100300011 | | | | SALT LAKE CTY | UT | 84107 |
| 1452 | 91072308249 | | | | HERRIMAN | UT | 84096 |
| 1453 | 89072323374 | | | | SALT LAKE CTY | UT | 84121 |
| 1454 | 92010408669 | | | | RIVERTON | UT | 84065 |
| 1455 | 11004160684 | | | | SARATOGA SPGS | UT | 84045 |
| 1456 | 77100903119 | | | | OGDEN | UT | 84404 |
| 1457 | 86010407490 | | | | OGDEN | UT | 84403 |
| 1458 | 89102201639 | | | | CENTERVILLE | UT | 84014 |
| 1459 | 92110400002 | | | | SAINT GEORGE | UT | 84790 |
| 1460 | 92121300146 | | | | SAINT GEORGE | UT | 84770 |
| 1461 | 93072513678 | | | | KAYSVILLE | UT | 84037 |
| 1462 | 92100304447 | | | | MIDVALE | UT | 84047 |
| 1463 | 92051700106 | | | | SOUTH JORDAN | UT | 84009 |
| 1464 | 90010700929 | | | | CLEARFIELD | UT | 84015 |
| 1465 | 88032601304 | | | | OREM | UT | 84057 |
| 1466 | 94010802417 | | | | WEST JORDAN | UT | 84084 |
| 1467 | 88072305755 | | | | SALT LAKE CTY | UT | 84121 |
| 1468 | 92081600064 | | | | OGDEN | UT | 84404 |
| 1469 | 11000710932 | | | | SALT LAKE CTY | UT | 84117 |
| 1470 | 92072609136 | | | | PROVO | UT | 84601 |
| 1471 | 93072516296 | | | | MINERSV LLE | UT | 84752 |
| 1472 | 45001331025 | | | | SOUTH JORDAN | UT | 84095 |
| 1473 | 88081600751 | | | | N SALT LAKE | UT | 84054 |
| 1474 | 11003596323 | | | | SALT LAKE CTY | UT | 84117 |
| 1475 | 38000049452 | | | | OGDEN | UT | 84404 |
| 1476 | 91021100067 | | | | PAYSON | UT | 84651 |
| 1477 | 93010906042 | | | | SANDY | UT | 84094 |
| 1478 | 92042004816 | | | | SAINT GEORGE | UT | 84790 |
| 1479 | 89041200372 | | | | TOOELE | UT | 84074 |
| 1480 | 89041200372 | | | | TOOELE | UT | 84074 |
| 1481 | 92081500875 | | | | KANAB | UT | 84741 |
| 1482 | 92041503295 | | | | OGDEN | UT | 84414 |
| 1483 | 90082601718 | | | | BOUNTIFUL | UT | 84010 |
| 1484 | 92080102287 | | | | PARK CITY | UT | 84098 |
| 1485 | 89101501972 | | | | WASHINGTON | UT | 84780 |
| 1486 | 92072609130 | | | | WASHINGTON | UT | 84780 |
| 1487 | 93010906977 | | | | SALT LAKE CTY | UT | 84106 |
| 1488 | 93010906977 | | | | MANILA | UT | 84046 |
| 1489 | 93101000615 | | | | OGDEN | UT | 84403 |
| 1490 | 87041100996 | | | | OGDEN | UT | 84414 |
| 1491 | 91072601214 | | | | LOGAN | UT | 84341 |
| 1492 | 92022400090 | | | | PARK CITY | UT | 84060 |
| 1493 | 93020800156 | | | | HIGHLAND | UT | 84003 |
| 1494 | 92010502317 | | | | BRIGHAM CITY | UT | 84302 |
| 1495 | 85101200020 | | | | OREM | UT | 84057 |
| 1496 | 38001199009 | | | | SAINT GEORGE | UT | 84770 |
| 1497 | 94010404532 | | | | ROY | UT | 84067 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 1498 | 91072701084 | | | | ALPINE | UT | 84004 |
| 1499 | 90082516078 | | | | KAYSVILLE | UT | 84037 |
| 1500 | 93042500068 | | | | TAYLORSVILLE | UT | 84129 |
| 1501 | 92081002066 | | | | MOAB | UT | 84532 |
| 1502 | 91072005360 | | | | MONROE | UT | 84754 |
| 1503 | 88071904593 | | | | SAINT GEORGE | UT | 84770 |
| 1504 | 92072617832 | | | | PLEASANT GRV | UT | 84062 |
| 1505 | 89051400162 | | | | TOOELE | UT | 84074 |
| 1506 | 93072503232 | | | | SALT LAKE CTY | UT | 84116 |
| 1507 | 88010905726 | | | | SALT LAKE CTY | UT | 84103 |
| 1508 | 90112400844 | | | | SANDY | UT | 84070 |
| 1509 | 89072312279 | | | | ROY | UT | 84067 |
| 1510 | 92072700668 | | | | PARK CITY | UT | 84060 |
| 1511 | 18003888718 | | | | SAINT GEORGE | UT | 84770 |
| 1512 | 92080101264 | | | | SANDY | UT | 84070 |
| 1513 | 91072611122 | | | | SMITHF ELD | UT | 84335 |
| 1514 | 75101801219 | | | | BOUNTIFUL | UT | 84010 |
| 1515 | 92011303100 | | | | OGDEN | UT | 84414 |
| 1516 | 93073100743 | | | | LEEDS | UT | 84746 |
| 1517 | 76100604417 | | | | BRIGHAM CITY | UT | 84302 |
| 1518 | 88111300320 | | | | CLEARFIELD | UT | 84015 |
| 1519 | 93072002808 | | | | PAYSON | UT | 84651 |
| 1520 | 92072101395 | | | | OGDEN | UT | 84404 |
| 1521 | 11001030603 | | | | LAYTON | UT | 84040 |
| 1522 | 92010405873 | | | | CEDAR CITY | UT | 84721 |
| 1523 | 11001008680 | | | | SALT LAKE CTY | UT | 84157 |
| 1524 | 38001782051 | | | | CEDAR CITY | UT | 84720 |
| 1525 | 38001474493 | | | | SOUTH JORDAN | UT | 84095 |
| 1526 | 92100304007 | | | | HURRICANE | UT | 84737 |
| 1527 | 86010406279 | | | | TOOELE | UT | 84074 |
| 1528 | 94010900267 | | | | LEHI | UT | 84043 |
| 1529 | 92011401587 | | | | LEVAN | UT | 84639 |
| 1530 | 92080102291 | | | | SALT LAKE CTY | UT | 84107 |
| 1531 | 91072610306 | | | | BOUNTIFUL | UT | 84010 |
| 1532 | 93011100161 | | | | JOSEPH | UT | 84739 |
| 1533 | 89072323368 | | | | BRIGHAM CITY | UT | 84302 |
| 1534 | 93010304354 | | | | GRANTSVILLE | UT | 84029 |
| 1535 | 92080101288 | | | | HYDE PARK | UT | 84318 |
| 1536 | 79011001242 | | | | DRAPER | UT | 84020 |
| 1537 | 79011001242 | | | | AMERICAN FORK | UT | 84003 |
| 1538 | 92011111086 | | | | SAINT GEORGE | UT | 84770 |
| 1539 | 91072310385 | | | | HEBER CITY | UT | 84032 |
| 1540 | 92010408329 | | | | SALT LAKE CTY | UT | 84102 |
| 1541 | 90042300134 | | | | HEBER CITY | UT | 84032 |
| 1542 | 90082703152 | | | | CENTERVILLE | UT | 84014 |
| 1543 | 88092802745 | | | | SALT LAKE CTY | UT | 84107 |
| 1544 | 93072513614 | | | | SALT LAKE CTY | UT | 84103 |
| 1545 | 90041000143 | | | | SALT LAKE CTY | UT | 84102 |
| 1546 | 92081002434 | | | | OGDEN | UT | 84404 |
| 1547 | 92031500120 | | | | FARMINGTON | UT | 84025 |
| 1548 | 94011500051 | | | | LAYTON | UT | 84041 |
| 1549 | 11000860588 | | | | W VALLEY CITY | UT | 84128 |
| 1550 | 89080900468 | | | | LOGAN | UT | 84321 |
| 1551 | 91100512635 | | | | KAYSVILLE | UT | 84037 |
| 1552 | 86011005726 | | | | SPRINGVILLE | UT | 84663 |
| 1553 | 91072301740 | | | | SAINT GEORGE | UT | 84770 |
| 1554 | 92092900036 | | | | SALT LAKE CTY | UT | 84117 |
| 1555 | 93010904464 | | | | SALT LAKE CTY | UT | 84157 |
| 1556 | 91082400053 | | | | SALT LAKE CTY | UT | 84108 |
| 1557 | 94010402290 | | | | HEBER CITY | UT | 84032 |
| 1558 | 91112700051 | | | | WEST JORDAN | UT | 84081 |
| 1559 | 91072310370 | | | | VERNAL | UT | 84078 |
| 1560 | 93041100690 | | | | SALT LAKE CTY | UT | 84109 |
| 1561 | 79012701112 | | | | PROVO | UT | 84604 |
| 1562 | 88072601006 | | | | PAROWAN | UT | 84761 |
| 1563 | 89072316802 | | | | PROVO | UT | 84601 |
| 1564 | 91041902981 | | | | PROVO | UT | 84601 |
| 1565 | 93100201845 | | | | W VALLEY CITY | UT | 84120 |
| 1566 | 92060100097 | | | | SALT LAKE CTY | UT | 84103 |
| 1567 | 91080200818 | | | | OGDEN | UT | 84414 |
| 1568 | 92042500983 | | | | CEDAR HILLS | UT | 84062 |
| 1569 | 93101100528 | | | | SANDY | UT | 84092 |
| 1570 | 94010801695 | | | | LAYTON | UT | 84040 |
| 1571 | 91072610579 | | | | SAINT GEORGE | UT | 84770 |
| 1572 | 92072609122 | | | | SPRINGVILLE | UT | 84663 |
| 1573 | 90011007534 | | | | SPANISH FORK | UT | 84660 |
| 1574 | 92011302571 | | | | HYDE PARK | UT | 84318 |
| 1575 | 93073101245 | | | | BOUNTIFUL | UT | 84010 |
| 1576 | 92101100587 | | | | IV NS | UT | 84738 |
| 1577 | 92041202916 | | | | SANDY | UT | 84070 |
| 1578 | 77072804874 | | | | LOGAN | UT | 84341 |
| 1579 | 93072514751 | | | | SOUTH JORDAN | UT | 84095 |
| 1580 | 93072514751 | | | | SOUTH JORDAN | UT | 84009 |
| 1581 | 93072002775 | | | | LINDON | UT | 84042 |
| 1582 | 92011401937 | | | | SANDY | UT | 84093 |
| 1583 | 93011300193 | | | | SANDY | UT | 84093 |
| 1584 | 85012300241 | | | | FARMINGTON | UT | 84025 |
| 1585 | 93030200046 | | | | TAYLORSVILLE | UT | 84129 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 1586 | 92010408321 | | | | KAYSVILLE | UT | 84037 |
| 1587 | 89040912510 | | | | OGDEN | UT | 84403 |
| 1588 | 92011111079 | | | | SAINT GEORGE | UT | 84770 |
| 1589 | 92080102786 | | | | SAINT GEORGE | UT | 84790 |
| 1590 | 93072513200 | | | | SOUTH JORDAN | UT | 84095 |
| 1591 | 93010404150 | | | | PROVO | UT | 84604 |
| 1592 | 93010304346 | | | | CENTERVILLE | UT | 84014 |
| 1593 | 76072100367 | | | | PROVO | UT | 84604 |
| 1594 | 92041900022 | | | | HERRIMAN | UT | 84096 |
| 1595 | 38000349548 | | | | KAYSVILLE | UT | 84037 |
| 1596 | 92011401767 | | | | OGDEN | UT | 84402 |
| 1597 | 85011300088 | | | | SAINT GEORGE | UT | 84770 |
| 1598 | 11004166767 | | | | SAINT GEORGE | UT | 84770 |
| 1599 | 91072308035 | | | | DELTA | UT | 84624 |
| 1600 | 91110200063 | | | | SALT LAKE CTY | UT | 84117 |
| 1601 | 11000801691 | | | | SPRINGVILLE | UT | 84663 |
| 1602 | 92010405888 | | | | F LLMORE | UT | 84631 |
| 1603 | 81040102907 | | | | HERRIMAN | UT | 84096 |
| 1604 | 93071900094 | | | | KAYSVILLE | UT | 84037 |
| 1605 | 92010501251 | | | | SANDY | UT | 84070 |
| 1606 | 93072003360 | | | | LOGAN | UT | 84321 |
| 1607 | 92041203538 | | | | WEST JORDAN | UT | 84081 |
| 1608 | 11000749822 | | | | SALT LAKE CTY | UT | 84107 |
| 1609 | 93072003393 | | | | WEST HAVEN | UT | 84401 |
| 1610 | 93052200165 | | | | DRAPER | UT | 84020 |
| 1611 | 45001331102 | | | | SANDY | UT | 84093 |
| 1612 | 80100101879 | | | | CENTERVILLE | UT | 84014 |
| 1613 | 94010404521 | | | | LOGAN | UT | 84341 |
| 1614 | 93080400442 | | | | ORANGEVILLE | UT | 84537 |
| 1615 | 93010907317 | | | | TOQUERVILLE | UT | 84774 |
| 1616 | 93020800247 | | | | SALT LAKE CTY | UT | 84118 |
| 1617 | 93072513724 | | | | SALT LAKE CTY | UT | 84121 |
| 1618 | 93010302821 | | | | SAINT GEORGE | UT | 84770 |
| 1619 | 93072504257 | | | | SANDY | UT | 84093 |
| 1620 | 11000761549 | | | | SANDY | UT | 84092 |
| 1621 | 78100702028 | | | | W VALLEY CITY | UT | 84120 |
| 1622 | 91011901595 | | | | HERRIMAN | UT | 84096 |
| 1623 | 91072601268 | | | | SOUTH JORDAN | UT | 84095 |
| 1624 | 93071801907 | | | | BOUNTIFUL | UT | 84011 |
| 1625 | 92102400095 | | | | CLEARFIELD | UT | 84015 |
| 1626 | 91100510627 | | | | BOUNTIFUL | UT | 84010 |
| 1627 | 92072616992 | | | | SPANISH FORK | UT | 84660 |
| 1628 | 45001331306 | | | | OREM | UT | 84097 |
| 1629 | 91012602008 | | | | SAINT GEORGE | UT | 84771 |
| 1630 | 77010702007 | | | | W VALLEY CITY | UT | 84120 |
| 1631 | 88072404400 | | | | HYRUM | UT | 84319 |
| 1632 | 87011004489 | | | | PROVO | UT | 84604 |
| 1633 | 55001302905 | | | | SALT LAKE CTY | UT | 84103 |
| 1634 | 11000801795 | | | | PROVO | UT | 84604 |
| 1635 | 11000801795 | | | | OREM | UT | 84057 |
| 1636 | 92080201240 | | | | CENTRAL | UT | 84722 |
| 1637 | 80072604970 | | | | HIGHLAND | UT | 84003 |
| 1638 | 93030300087 | | | | SALT LAKE CTY | UT | 84109 |
| 1639 | 92041210572 | | | | SALT LAKE CTY | UT | 84117 |
| 1640 | 93073100741 | | | | PLEASANT GRV | UT | 84062 |
| 1641 | 75062203082 | | | | CLEARFIELD | UT | 84015 |
| 1642 | 93010300770 | | | | MENDON | UT | 84325 |
| 1643 | 93072503487 | | | | OGDEN | UT | 84405 |
| 1644 | 93072001362 | | | | OGDEN | UT | 84405 |
| 1645 | 93100500635 | | | | PROVO | UT | 84604 |
| 1646 | 93101700149 | | | | SMITHFIELD | UT | 84335 |
| 1647 | 90012700041 | | | | OGDEN | UT | 84403 |
| 1648 | 11003465908 | | | | LEHI | UT | 84043 |
| 1649 | 81072105086 | | | | OGDEN | UT | 84405 |
| 1650 | 86100601153 | | | | DRAPER | UT | 84020 |
| 1651 | 94010900477 | | | | SALT LAKE CTY | UT | 84121 |
| 1652 | 94010500385 | | | | CLEARFIELD | UT | 84015 |
| 1653 | 92052600049 | | | | LAYTON | UT | 84041 |
| 1654 | 11000117106 | | | | LAYTON | UT | 84040 |
| 1655 | 92011300261 | | | | HEBER CITY | UT | 84032 |
| 1656 | 91073000555 | | | | WEST JORDAN | UT | 84081 |
| 1657 | 94010500608 | | | | SALT LAKE CTY | UT | 84121 |
| 1658 | 11000624707 | | | | OGDEN | UT | 84401 |
| 1659 | 93071801915 | | | | LAYTON | UT | 84040 |
| 1660 | 11002705794 | | | | DUCK CRK VLG | UT | 84762 |
| 1661 | 75040410140 | | | | SALT LAKE CTY | UT | 84103 |
| 1662 | 91010900030 | | | | MAGNA | UT | 84044 |
| 1663 | 92072609133 | | | | SALT LAKE CTY | UT | 84121 |
| 1664 | 93072504637 | | | | SALT LAKE CTY | UT | 84116 |
| 1665 | 93091300032 | | | | SALT LAKE CTY | UT | 84124 |
| 1666 | 89100804472 | | | | SOUTH JORDAN | UT | 84009 |
| 1667 | 18002932863 | | | | SOUTH JORDAN | UT | 84009 |
| 1668 | 77062000165 | | | | KAMAS | UT | 84036 |
| 1669 | 93101100377 | | | | LEHI | UT | 84043 |
| 1670 | 11000687603 | | | | OGDEN | UT | 84403 |
| 1671 | 92010408675 | | | | SALT LAKE CTY | UT | 84121 |
| 1672 | 89050600082 | | | | MORGAN | UT | 84050 |
| 1673 | 93011300802 | | | | HURRICANE | UT | 84737 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 1674 | 93010401788 | | | | MIDVALE | UT | 84047 |
| 1675 | 94010500617 | | | | WEST HAVEN | UT | 84401 |
| 1676 | 91080200708 | | | | HURRICANE | UT | 84737 |
| 1677 | 93062600069 | | | | LA VERK N | UT | 84745 |
| 1678 | 93102300182 | | | | KANAB | UT | 84741 |
| 1679 | 92081600150 | | | | PRICE | UT | 84501 |
| 1680 | 92080200589 | | | | WOODLAND HLS | UT | 84653 |
| 1681 | 87072105504 | | | | KANAB | UT | 84741 |
| 1682 | 92081000715 | | | | HURRICANE | UT | 84737 |
| 1683 | 77102600313 | | | | CEDAR CITY | UT | 84721 |
| 1684 | 93010904653 | | | | CLEARFIELD | UT | 84015 |
| 1685 | 75033100810 | | | | TREMONTON | UT | 84337 |
| 1686 | 92011800152 | | | | PROVO | UT | 84604 |
| 1687 | 38001503499 | | | | W VALLEY CITY | UT | 84128 |
| 1688 | 93101900301 | | | | TAYLORSVILLE | UT | 84129 |
| 1689 | 92082200391 | | | | ROY | UT | 84067 |
| 1690 | 46002142681 | | | | AMERICAN FORK | UT | 84003 |
| 1691 | 90082703170 | | | | SNOWVILLE | UT | 84336 |
| 1692 | 38001023761 | | | | SMITHF ELD | UT | 84335 |
| 1693 | 91072609307 | | | | PLEASANT GRV | UT | 84062 |
| 1694 | 93041200623 | | | | WEST JORDAN | UT | 84088 |
| 1695 | 93010906068 | | | | MORGAN | UT | 84050 |
| 1696 | 38000722066 | | | | SALT LAKE CTY | UT | 84124 |
| 1697 | 92080103030 | | | | OGDEN | UT | 84403 |
| 1698 | 89040903215 | | | | SANTA CLARA | UT | 84765 |
| 1699 | 93040405459 | | | | TOOELE | UT | 84074 |
| 1700 | 11000894372 | | | | SAINT GEORGE | UT | 84790 |
| 1701 | 93100800571 | | | | SALT LAKE CTY | UT | 84124 |
| 1702 | 91072900971 | | | | W VALLEY CITY | UT | 84119 |
| 1703 | 92011800785 | | | | KANAB | UT | 84741 |
| 1704 | 93101601550 | | | | WEST VALLEY | UT | 84119 |
| 1705 | 85100701102 | | | | SAINT GEORGE | UT | 84770 |
| 1706 | 93102400045 | | | | TAYLORSVILLE | UT | 84129 |
| 1707 | 93041400670 | | | | GARLAND | UT | 84312 |
| 1708 | 93072503230 | | | | SALT LAKE CTY | UT | 84124 |
| 1709 | 92070502640 | | | | AMERICAN FORK | UT | 84003 |
| 1710 | 75100606483 | | | | SALT LAKE CTY | UT | 84118 |
| 1711 | 45001330543 | | | | AMERICAN FORK | UT | 84003 |
| 1712 | 93071801921 | | | | SAINT GEORGE | UT | 84790 |
| 1713 | 80100407702 | | | | BOUNTIFUL | UT | 84010 |
| 1714 | 92060500039 | | | | SALT LAKE CTY | UT | 84124 |
| 1715 | 92072619625 | | | | MIDWAY | UT | 84049 |
| 1716 | 93072003413 | | | | SPANISH FORK | UT | 84660 |
| 1717 | 90082601700 | | | | CLEARFIELD | UT | 84015 |
| 1718 | 91072308257 | | | | MT PLEASANT | UT | 84647 |
| 1719 | 92042500279 | | | | HURRICANE | UT | 84737 |
| 1720 | 87071807662 | | | | CLEARFIELD | UT | 84015 |
| 1721 | 91010802109 | | | | SOUTH JORDAN | UT | 84095 |
| 1722 | 93050100256 | | | | SANDY | UT | 84093 |
| 1723 | 94010404103 | | | | SYRACUSE | UT | 84075 |
| 1724 | 93072002787 | | | | OGDEN | UT | 84405 |
| 1725 | 84032505723 | | | | OGDEN | UT | 84405 |
| 1726 | 11002188828 | | | | OGDEN | UT | 84403 |
| 1727 | 93101600970 | | | | SALT LAKE CTY | UT | 84111 |
| 1728 | 87112100508 | | | | ALPINE | UT | 84004 |
| 1729 | 93072512577 | | | | OREM | UT | 84057 |
| 1730 | 91072610787 | | | | SYRACUSE | UT | 84075 |
| 1731 | 89101500099 | | | | SPRINGVILLE | UT | 84663 |
| 1732 | 90083100443 | | | | SALEM | UT | 84653 |
| 1733 | 93011000342 | | | | PROVO | UT | 84604 |
| 1734 | 93010900248 | | | | WASHINGTON | UT | 84780 |
| 1735 | 80010415211 | | | | MORGAN | UT | 84050 |
| 1736 | 91030600041 | | | | PROVO | UT | 84604 |
| 1737 | 92011300279 | | | | SALT LAKE CTY | UT | 84124 |
| 1738 | 92110300072 | | | | SALT LAKE CTY | UT | 84101 |
| 1739 | 86080400266 | | | | MORGAN | UT | 84050 |
| 1740 | 93040403316 | | | | MOAB | UT | 84532 |
| 1741 | 93100201887 | | | | SPANISH FORK | UT | 84660 |
| 1742 | 93012300511 | | | | LOGAN | UT | 84321 |
| 1743 | 11002238930 | | | | MOAB | UT | 84532 |
| 1744 | 92101400058 | | | | SOUTH JORDAN | UT | 84009 |
| 1745 | 93072002783 | | | | WEST JORDAN | UT | 84088 |
| 1746 | 92080102284 | | | | WASHINGTON | UT | 84780 |
| 1747 | 92080102284 | | | | SAINT GEORGE | UT | 84790 |
| 1748 | 93011000334 | | | | SALT LAKE CTY | UT | 84109 |
| 1749 | 82010311947 | | | | SYRACUSE | UT | 84075 |
| 1750 | 91082700181 | | | | DRAPER | UT | 84020 |
| 1751 | 93072512575 | | | | HIGHLAND | UT | 84003 |
| 1752 | 74101505729 | | | | OGDEN | UT | 84414 |
| 1753 | 85032704273 | | | | DRAPER | UT | 84020 |
| 1754 | 87092300035 | | | | NEPHI | UT | 84648 |
| 1755 | 88010903306 | | | | PRICE | UT | 84501 |
| 1756 | 85032402077 | | | | HATCH | UT | 84735 |
| 1757 | 93100900570 | | | | OGDEN | UT | 84404 |
| 1758 | 92072700661 | | | | PORTAGE | UT | 84331 |
| 1759 | 89072318161 | | | | SALT LAKE CTY | UT | 84103 |
| 1760 | 93010906128 | | | | KAYSVILLE | UT | 84037 |
| 1761 | 38000257261 | | | | LOGAN | UT | 84321 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 1762 | 93011700015 | | | | SALT LAKE CTY | UT | 84108 |
| 1763 | 88042400221 | | | | SANTA CLARA | UT | 84765 |
| 1764 | 45001335390 | | | | SAINT GEORGE | UT | 84770 |
| 1765 | 80100702215 | | | | SALT LAKE CTY | UT | 84121 |
| 1766 | 82073103672 | | | | SANDY | UT | 84093 |
| 1767 | 87082200609 | | | | SALT LAKE CTY | UT | 84124 |
| 1768 | 91010504450 | | | | LOGAN | UT | 84341 |
| 1769 | 93072513744 | | | | LEHI | UT | 84043 |
| 1770 | 38000823450 | | | | HURRICANE | UT | 84737 |
| 1771 | 38000823450 | | | | SOUTH JORDAN | UT | 84009 |
| 1772 | 81040401121 | | | | SANDY | UT | 84093 |
| 1773 | 89111800072 | | | | VERNAL | UT | 84078 |
| 1774 | 11004167154 | | | | OGDEN | UT | 84403 |
| 1775 | 91100600486 | | | | AMERICAN FORK | UT | 84003 |
| 1776 | 87071808153 | | | | SOUTH JORDAN | UT | 84095 |
| 1777 | 11000462263 | | | | OGDEN | UT | 84405 |
| 1778 | 91081001742 | | | | MOAB | UT | 84532 |
| 1779 | 91081700340 | | | | OREM | UT | 84097 |
| 1780 | 88032903098 | | | | OGDEN | UT | 84404 |
| 1781 | 87011602428 | | | | WASHINGTON | UT | 84780 |
| 1782 | 79092902725 | | | | ALPINE | UT | 84004 |
| 1783 | 93112600082 | | | | OREM | UT | 84057 |
| 1784 | 92010408671 | | | | SOUTH JORDAN | UT | 84095 |
| 1785 | 93072002797 | | | | TREMONTON | UT | 84337 |
| 1786 | 86040702923 | | | | WASHINGTON | UT | 84780 |
| 1787 | 91102003029 | | | | SPRINGVILLE | UT | 84663 |
| 1788 | 80062100880 | | | | SAINT GEORGE | UT | 84790 |
| 1789 | 80062100880 | | | | SAINT GEORGE | UT | 84790 |
| 1790 | 45001330633 | | | | ROY | UT | 84067 |
| 1791 | 92010502301 | | | | MAGNA | UT | 84044 |
| 1792 | 82040701401 | | | | SAINT GEORGE | UT | 84790 |
| 1793 | 92072609584 | | | | OGDEN | UT | 84405 |
| 1794 | 93010906038 | | | | W VALLEY CITY | UT | 84120 |
| 1795 | 55001303524 | | | | W VALLEY CITY | UT | 84128 |
| 1796 | 84010603994 | | | | PROVO | UT | 84604 |
| 1797 | 84071803605 | | | | OGDEN | UT | 84404 |
| 1798 | 11001267440 | | | | HURRICANE | UT | 84737 |
| 1799 | 93040405463 | | | | SALT LAKE CTY | UT | 84105 |
| 1800 | 38000238865 | | | | OGDEN | UT | 84414 |
| 1801 | 91072601198 | | | | SANDY | UT | 84094 |
| 1802 | 38001623057 | | | | LAYTON | UT | 84040 |
| 1803 | 93072002757 | | | | SOUTH JORDAN | UT | 84095 |
| 1804 | 93040303310 | | | | SOUTH JORDAN | UT | 84009 |
| 1805 | 11003784709 | | | | SALT LAKE CTY | UT | 84105 |
| 1806 | 11000654560 | | | | SALT LAKE CTY | UT | 84109 |
| 1807 | 92011402263 | | | | MT PLEASANT | UT | 84647 |
| 1808 | 93040303345 | | | | OGDEN | UT | 84403 |
| 1809 | 89040906859 | | | | MURRAY | UT | 84121 |
| 1810 | 89040906859 | | | | MIDVALE | UT | 84047 |
| 1811 | 91072310393 | | | | SOUTH JORDAN | UT | 84009 |
| 1812 | 91072610301 | | | | SALT LAKE CTY | UT | 84117 |
| 1813 | 11004008693 | | | | SANDY | UT | 84093 |
| 1814 | 45001331424 | | | | SALT LAKE CTY | UT | 84108 |
| 1815 | 93072512573 | | | | BOUNTIFUL | UT | 84010 |
| 1816 | 86010600204 | | | | BOUNTIFUL | UT | 84010 |
| 1817 | 92092900252 | | | | SALT LAKE CTY | UT | 84121 |
| 1818 | 94010402306 | | | | LAYTON | UT | 84040 |
| 1819 | 81040401025 | | | | SAINT GEORGE | UT | 84790 |
| 1820 | 81040401025 | | | | WEST JORDAN | UT | 84081 |
| 1821 | 92011111094 | | | | SANTA CLARA | UT | 84765 |
| 1822 | 38000390484 | | | | SOUTH JORDAN | UT | 84009 |
| 1823 | 92103100239 | | | | SAINT GEORGE | UT | 84790 |
| 1824 | 91101200077 | | | | LAYTON | UT | 84041 |
| 1825 | 92042000740 | | | | MILFORD | UT | 84751 |
| 1826 | 92100400540 | | | | SPRINGVILLE | UT | 84663 |
| 1827 | 55001303758 | | | | OGDEN | UT | 84403 |
| 1828 | 38001302744 | | | | GRANTSVILLE | UT | 84029 |
| 1829 | 93010401621 | | | | CLEARFIELD | UT | 84015 |
| 1830 | 94010401243 | | | | DRAPER | UT | 84020 |
| 1831 | 94011102441 | | | | ALPINE | UT | 84004 |
| 1832 | 11000591958 | | | | HERRIMAN | UT | 84096 |
| 1833 | 38000688994 | | | | COALVILLE | UT | 84017 |
| 1834 | 38000337766 | | | | SALT LAKE CTY | UT | 84107 |
| 1835 | 93072003383 | | | | OGDEN | UT | 84403 |
| 1836 | 93041700382 | | | | HOOPER | UT | 84315 |
| 1837 | 11004051388 | | | | PROVO | UT | 84604 |
| 1838 | 55001302260 | | | | LAYTON | UT | 84040 |
| 1839 | 92092702430 | | | | OREM | UT | 84097 |
| 1840 | 91092903469 | | | | KANAB | UT | 84741 |
| 1841 | 92072701276 | | | | SALT LAKE CTY | UT | 84108 |
| 1842 | 92080500994 | | | | BRIGHAM CITY | UT | 84302 |
| 1843 | 88100200788 | | | | CEDAR CITY | UT | 84720 |
| 1844 | 91072100601 | | | | RICHFIELD | UT | 84701 |
| 1845 | 38001170679 | | | | LOGAN | UT | 84341 |
| 1846 | 85100503819 | | | | SARATOGA SPGS | UT | 84045 |
| 1847 | 93072003357 | | | | SALT LAKE CTY | UT | 84107 |
| 1848 | 84033101202 | | | | LAYTON | UT | 84041 |
| 1849 | 85101300708 | | | | PLEASANT GRV | UT | 84062 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 1850 | 45001333470 | | | | LOGAN | UT | 84341 |
| 1851 | 93010205866 | | | | SALT LAKE CTY | UT | 84103 |
| 1852 | 91042005989 | | | | BOUNTIFUL | UT | 84010 |
| 1853 | 92072609126 | | | | MAPLETON | UT | 84664 |
| 1854 | 92042001291 | | | | N SALT LAKE | UT | 84054 |
| 1855 | 91072006401 | | | | SAINT GEORGE | UT | 84790 |
| 1856 | 82010315239 | | | | LAYTON | UT | 84040 |
| 1857 | 87101100986 | | | | TOOELE | UT | 84074 |
| 1858 | 93011601194 | | | | PAYSON | UT | 84651 |
| 1859 | 87072506118 | | | | MIDWAY | UT | 84049 |
| 1860 | 93020900249 | | | | SOUTH JORDAN | UT | 84095 |
| 1861 | 76032803485 | | | | CENTERVILLE | UT | 84014 |
| 1862 | 93100202067 | | | | OGDEN | UT | 84401 |
| 1863 | 90082702978 | | | | DRAPER | UT | 84020 |
| 1864 | 88032901160 | | | | OREM | UT | 84097 |
| 1865 | 89020100272 | | | | ROOSEVELT | UT | 84066 |
| 1866 | 85012200072 | | | | GLENDALE | UT | 84729 |
| 1867 | 91123103138 | | | | SALT LAKE CTY | UT | 84109 |
| 1868 | 83100900325 | | | | PRICE | UT | 84501 |
| 1869 | 82041600020 | | | | SANDY | UT | 84092 |
| 1870 | 93071801931 | | | | PRICE | UT | 84501 |
| 1871 | 38001171388 | | | | MAPLETON | UT | 84664 |
| 1872 | 92030300088 | | | | SPANISH FORK | UT | 84660 |
| 1873 | 93072513750 | | | | SAINT GEORGE | UT | 84770 |
| 1874 | 90011007059 | | | | RIVERTON | UT | 84065 |
| 1875 | 89040912493 | | | | SANDY | UT | 84094 |
| 1876 | 87102400965 | | | | SPANISH FORK | UT | 84660 |
| 1877 | 93072600868 | | | | SALT LAKE CTY | UT | 84116 |
| 1878 | 89101502711 | | | | SAINT GEORGE | UT | 84770 |
| 1879 | 93010306139 | | | | SAINT GEORGE | UT | 84770 |
| 1880 | 93042500075 | | | | OREM | UT | 84097 |
| 1881 | 91091400320 | | | | SALT LAKE CTY | UT | 84104 |
| 1882 | 93110800120 | | | | CENTERVILLE | UT | 84014 |
| 1883 | 87010308530 | | | | PROVO | UT | 84604 |
| 1884 | 11000802796 | | | | SANDY | UT | 84093 |
| 1885 | 89042600105 | | | | WEST JORDAN | UT | 84088 |
| 1886 | 93082100499 | | | | KAYSVILLE | UT | 84037 |
| 1887 | 86040802843 | | | | OGDEN | UT | 84403 |
| 1888 | 90051203497 | | | | SALT LAKE CTY | UT | 84118 |
| 1889 | 84010713938 | | | | SAINT GEORGE | UT | 84790 |
| 1890 | 93010401629 | | | | CLEARFIELD | UT | 84015 |
| 1891 | 93072003365 | | | | TOOELE | UT | 84074 |
| 1892 | 45001322372 | | | | BRIGHAM CITY | UT | 84302 |
| 1893 | 92042004893 | | | | SALT LAKE CTY | UT | 84103 |
| 1894 | 90082801494 | | | | LEHI | UT | 84043 |
| 1895 | 93100500368 | | | | BOUNTIFUL | UT | 84010 |
| 1896 | 92011404447 | | | | SOUTH JORDAN | UT | 84095 |
| 1897 | 91100600657 | | | | SANDY | UT | 84070 |
| 1898 | 75010414180 | | | | PROVO | UT | 84604 |
| 1899 | 92072609132 | | | | PROVO | UT | 84606 |
| 1900 | 94010402289 | | | | LOGAN | UT | 84321 |
| 1901 | 93010906123 | | | | LEHI | UT | 84043 |
| 1902 | 90083105723 | | | | SALT LAKE CTY | UT | 84121 |
| 1903 | 93100500661 | | | | OGDEN | UT | 84405 |
| 1904 | 93072002756 | | | | BRIGHAM CITY | UT | 84302 |
| 1905 | 94010402307 | | | | LAYTON | UT | 84041 |
| 1906 | 93010401642 | | | | HURRICANE | UT | 84737 |
| 1907 | 92011111080 | | | | SAINT GEORGE | UT | 84790 |
| 1908 | 45001335579 | | | | SAINT GEORGE | UT | 84790 |
| 1909 | 92041208462 | | | | FARMINGTON | UT | 84025 |
| 1910 | 77011204700 | | | | SPRINGVILLE | UT | 84663 |
| 1911 | 11000908959 | | | | SALT LAKE CTY | UT | 84108 |
| 1912 | 11000261266 | | | | DELTA | UT | 84624 |
| 1913 | 89011002233 | | | | LOGAN | UT | 84341 |
| 1914 | 90090105506 | | | | PROVIDENCE | UT | 84332 |
| 1915 | 89080201667 | | | | KANAB | UT | 84741 |
| 1916 | 81102200254 | | | | PARK CITY | UT | 84098 |
| 1917 | 46002390595 | | | | LEWISTON | UT | 84320 |
| 1918 | 93010906974 | | | | OREM | UT | 84058 |
| 1919 | 77100906451 | | | | OGDEN | UT | 84414 |
| 1920 | 92081000739 | | | | TAYLORSVILLE | UT | 84129 |
| 1921 | 92012801148 | | | | TOOELE | UT | 84074 |
| 1922 | 92051200008 | | | | WELLSV LLE | UT | 84339 |
| 1923 | 93072002798 | | | | SALT LAKE CTY | UT | 84117 |
| 1924 | 92041208489 | | | | SALT LAKE CTY | UT | 84105 |
| 1925 | 86080400668 | | | | SALT LAKE CTY | UT | 84107 |
| 1926 | 93072003373 | | | | LEHI | UT | 84043 |
| 1927 | 92110900169 | | | | HEBER CITY | UT | 84032 |
| 1928 | 55001335444 | | | | RIVERTON | UT | 84065 |
| 1929 | 55001335444 | | | | SALT LAKE CTY | UT | 84117 |
| 1930 | 80072504383 | | | | SAINT GEORGE | UT | 84770 |
| 1931 | 93020900117 | | | | SAINT GEORGE | UT | 84790 |
| 1932 | 84010710272 | | | | SOUTH JORDAN | UT | 84095 |
| 1933 | 76000224087 | | | | PARK CITY | UT | 84098 |
| 1934 | 89073002292 | | | | PANGUITCH | UT | 84759 |
| 1935 | 91101200312 | | | | SOUTH JORDAN | UT | 84009 |
| 1936 | 38000260265 | | | | SALT LAKE CTY | UT | 84123 |
| 1937 | 88010903316 | | | | SANDY | UT | 84093 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 1938 | 89040903907 | | | | BOUNTIFUL | UT | 84011 |
| 1939 | 92072619669 | | | | PROVO | UT | 84604 |
| 1940 | 81032000003 | | | | SPRINGVILLE | UT | 84663 |
| 1941 | 92081000448 | | | | MOAB | UT | 84532 |
| 1942 | 11000116844 | | | | PARAGONAH | UT | 84760 |
| 1943 | 93072802520 | | | | SALT LAKE CTY | UT | 84117 |
| 1944 | 81040800193 | | | | CEDAR CITY | UT | 84720 |
| 1945 | 93101200885 | | | | PLEASANT GRV | UT | 84062 |
| 1946 | 93102400091 | | | | LAYTON | UT | 84040 |
| 1947 | 89100804412 | | | | SALT LAKE CTY | UT | 84124 |
| 1948 | 88011101645 | | | | MOAB | UT | 84532 |
| 1949 | 91101200311 | | | | SANDY | UT | 84092 |
| 1950 | 92093000188 | | | | SOUTH JORDAN | UT | 84009 |
| 1951 | 93010301798 | | | | CLEARFIELD | UT | 84015 |
| 1952 | 76040107180 | | | | RIVERTON | UT | 84065 |
| 1953 | 82033008062 | | | | CENTERVILLE | UT | 84014 |
| 1954 | 11000117260 | | | | SANDY | UT | 84092 |
| 1955 | 92100302280 | | | | OREM | UT | 84097 |
| 1956 | 93040501101 | | | | SAINT GEORGE | UT | 84770 |
| 1957 | 92081600047 | | | | MONTICELLO | UT | 84535 |
| 1958 | 92041210870 | | | | HEBER CITY | UT | 84032 |
| 1959 | 93011601595 | | | | SANDY | UT | 84092 |
| 1960 | 91101202753 | | | | CLEARFIELD | UT | 84015 |
| 1961 | 11004077035 | | | | SAINT GEORGE | UT | 84770 |
| 1962 | 11000116915 | | | | OGDEN | UT | 84404 |
| 1963 | 93072100981 | | | | OGDEN | UT | 84403 |
| 1964 | 90091100836 | | | | OREM | UT | 84058 |
| 1965 | 11002287920 | | | | OGDEN | UT | 84404 |
| 1966 | 87011007993 | | | | DRAPER | UT | 84020 |
| 1967 | 81010406531 | | | | SALT LAKE CTY | UT | 84106 |
| 1968 | 91072301748 | | | | SAINT GEORGE | UT | 84790 |
| 1969 | 91010504838 | | | | SALT LAKE CTY | UT | 84116 |
| 1970 | 93040303308 | | | | SOUTH JORDAN | UT | 84095 |
| 1971 | 92072700682 | | | | SAINT GEORGE | UT | 84790 |
| 1972 | 92041600007 | | | | SOUTH JORDAN | UT | 84095 |
| 1973 | 92011404113 | | | | ALPINE | UT | 84004 |
| 1974 | 38000495176 | | | | TAYLORSVILLE | UT | 84129 |
| 1975 | 84012101467 | | | | CLEARFIELD | UT | 84015 |
| 1976 | 87040408724 | | | | HIGHLAND | UT | 84003 |
| 1977 | 38001302686 | | | | HIGHLAND | UT | 84003 |
| 1978 | 89011106021 | | | | OREM | UT | 84058 |
| 1979 | 84100709010 | | | | VENICE | UT | 84701 |
| 1980 | 94010302264 | | | | MILLVILLE | UT | 84326 |
| 1981 | 80032908635 | | | | SALT LAKE CTY | UT | 84108 |
| 1982 | 92011402213 | | | | TOOELE | UT | 84074 |
| 1983 | 11000625291 | | | | LAYTON | UT | 84041 |
| 1984 | 89040904138 | | | | W VALLEY CITY | UT | 84120 |
| 1985 | 76113000046 | | | | SAINT GEORGE | UT | 84770 |
| 1986 | 93101500499 | | | | SAINT GEORGE | UT | 84790 |
| 1987 | 93072503488 | | | | OREM | UT | 84097 |
| 1988 | 83073000605 | | | | SALT LAKE CTY | UT | 84117 |
| 1989 | 92092702273 | | | | OREM | UT | 84097 |
| 1990 | 91072610791 | | | | HEBER CITY | UT | 84032 |
| 1991 | 93011601872 | | | | HENEFER | UT | 84033 |
| 1992 | 45001329913 | | | | KAYSVILLE | UT | 84037 |
| 1993 | 92011302568 | | | | OREM | UT | 84057 |
| 1994 | 93100300559 | | | | LOGAN | UT | 84321 |
| 1995 | 89010812277 | | | | PLEASANT GRV | UT | 84062 |
| 1996 | 89080601257 | | | | SANDY | UT | 84093 |
| 1997 | 91072300487 | | | | PROVO | UT | 84604 |
| 1998 | 92080500996 | | | | MINERSV LLE | UT | 84752 |
| 1999 | 85101300706 | | | | LEHI | UT | 84043 |
| 2000 | 84010610692 | | | | SAINT GEORGE | UT | 84770 |
| 2001 | 86010406227 | | | | PROVO | UT | 84606 |
| 2002 | 93073100719 | | | | KAYSVILLE | UT | 84037 |
| 2003 | 38001536606 | | | | SALT LAKE CTY | UT | 84121 |
| 2004 | 92092701839 | | | | OGDEN | UT | 84414 |
| 2005 | 92010408317 | | | | SALT LAKE CTY | UT | 84105 |
| 2006 | 92072618211 | | | | WASHINGTON | UT | 84780 |
| 2007 | 91081001264 | | | | SALT LAKE CTY | UT | 84117 |
| 2008 | 88071904584 | | | | SAINT GEORGE | UT | 84790 |
| 2009 | 91092903712 | | | | SAINT GEORGE | UT | 84790 |
| 2010 | 93040500078 | | | | OGDEN | UT | 84401 |
| 2011 | 86040801013 | | | | MAPLETON | UT | 84664 |
| 2012 | 94012302129 | | | | WEST VALLEY | UT | 84119 |
| 2013 | 92082600041 | | | | CLEARFIELD | UT | 84015 |
| 2014 | 38000003970 | | | | CLEARF ELD | UT | 84015 |
| 2015 | 92010403304 | | | | AMERICAN FORK | UT | 84003 |
| 2016 | 92100302942 | | | | SOUTH JORDAN | UT | 84095 |
| 2017 | 92100700409 | | | | SANDY | UT | 84092 |
| 2018 | 80072300316 | | | | SALT LAKE CTY | UT | 84121 |
| 2019 | 91101200310 | | | | HERRIMAN | UT | 84096 |
| 2020 | 92011111092 | | | | IV NS | UT | 84738 |
| 2021 | 11000734299 | | | | PARK CITY | UT | 84098 |
| 2022 | 91081000905 | | | | SALT LAKE CTY | UT | 84117 |
| 2023 | 87101702930 | | | | MORONI | UT | 84646 |
| 2024 | 81012600270 | | | | LINDON | UT | 84042 |
| 2025 | 87013100973 | | | | OREM | UT | 84057 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 2026 | 91072310420 | | | | OGDEN | UT | 84414 |
| 2027 | 92013100035 | | | | LOGAN | UT | 84321 |
| 2028 | 93041102666 | | | | NEPHI | UT | 84648 |
| 2029 | 92010501072 | | | | F LLMORE | UT | 84631 |
| 2030 | 89100805178 | | | | SAINT GEORGE | UT | 84770 |
| 2031 | 93072003075 | | | | BOUNTIFUL | UT | 84010 |
| 2032 | 91072305168 | | | | SALT LAKE CTY | UT | 84103 |
| 2033 | 91101202006 | | | | SALT LAKE CTY | UT | 84117 |
| 2034 | 92121400026 | | | | SAINT GEORGE | UT | 84770 |
| 2035 | 93102700216 | | | | SALT LAKE CTY | UT | 84121 |
| 2036 | 45001331244 | | | | OREM | UT | 84097 |
| 2037 | 90010714588 | | | | OGDEN | UT | 84404 |
| 2038 | 92091500102 | | | | PROVO | UT | 84604 |
| 2039 | 92062600025 | | | | FARMINGTON | UT | 84025 |
| 2040 | 85010601002 | | | | SALT LAKE CTY | UT | 84111 |
| 2041 | 78040108938 | | | | SARATOGA SPGS | UT | 84045 |
| 2042 | 93010307658 | | | | SALT LAKE CTY | UT | 84106 |
| 2043 | 93010900336 | | | | CLEARFIELD | UT | 84015 |
| 2044 | 82100107204 | | | | SANDY | UT | 84094 |
| 2045 | 88072306954 | | | | KAYSVILLE | UT | 84037 |
| 2046 | 89011100756 | | | | OGDEN | UT | 84405 |
| 2047 | 55001303457 | | | | PARK CITY | UT | 84098 |
| 2048 | 79100208687 | | | | SALT LAKE CTY | UT | 84121 |
| 2049 | 92080201170 | | | | SALT LAKE CTY | UT | 84106 |
| 2050 | 78010815584 | | | | N SALT LAKE | UT | 84054 |
| 2051 | 81101000532 | | | | SCIPIO | UT | 84656 |
| 2052 | 91072301744 | | | | SPRINGVILLE | UT | 84663 |
| 2053 | 76072402297 | | | | SANDY | UT | 84070 |
| 2054 | 92010408680 | | | | SANDY | UT | 84093 |
| 2055 | 92011105223 | | | | W BOUNT FUL | UT | 84087 |
| 2056 | 92080101275 | | | | SALEM | UT | 84653 |
| 2057 | 93101900321 | | | | WASHINGTON | UT | 84780 |
| 2058 | 93040302715 | | | | CEDAR CITY | UT | 84720 |
| 2059 | 92011404419 | | | | BRIGHAM CITY | UT | 84302 |
| 2060 | 91010702881 | | | | SOUTH JORDAN | UT | 84009 |
| 2061 | 92082000015 | | | | OGDEN | UT | 84405 |
| 2062 | 92041503305 | | | | W VALLEY CITY | UT | 84120 |
| 2063 | 77101604044 | | | | SALT LAKE CTY | UT | 84106 |
| 2064 | 91081002485 | | | | CLEARFIELD | UT | 84015 |
| 2065 | 91122800009 | | | | SANDY | UT | 84093 |
| 2066 | 11000802362 | | | | BRIGHAM CITY | UT | 84302 |
| 2067 | 75010802027 | | | | SALT LAKE CTY | UT | 84124 |
| 2068 | 77032904221 | | | | SALT LAKE CTY | UT | 84117 |
| 2069 | 93011601873 | | | | LAKETOWN | UT | 84038 |
| 2070 | 94010404500 | | | | SALT LAKE CTY | UT | 84121 |
| 2071 | 91111100387 | | | | SALT LAKE CTY | UT | 84115 |
| 2072 | 92092702274 | | | | CENTERVILLE | UT | 84014 |
| 2073 | 91080200935 | | | | SALT LAKE CTY | UT | 84124 |
| 2074 | 75103100261 | | | | LYMAN | UT | 84749 |
| 2075 | 86092604226 | | | | WEST HAVEN | UT | 84401 |
| 2076 | 87011601582 | | | | PARK CITY | UT | 84068 |
| 2077 | 82010316266 | | | | PLEASANT GRV | UT | 84062 |
| 2078 | 90051400358 | | | | KAMAS | UT | 84036 |
| 2079 | 92012600523 | | | | SANDY | UT | 84093 |
| 2080 | 92062900089 | | | | HURRICANE | UT | 84737 |
| 2081 | 92080102290 | | | | WEST VALLEY | UT | 84119 |
| 2082 | 92080102178 | | | | DRAPER | UT | 84020 |
| 2083 | 93040402419 | | | | HURRICANE | UT | 84737 |
| 2084 | 11000803362 | | | | HIGHLAND | UT | 84003 |
| 2085 | 87011006655 | | | | PROVIDENCE | UT | 84332 |
| 2086 | 85100206632 | | | | RIVERTON | UT | 84065 |
| 2087 | 92080101265 | | | | COALV LLE | UT | 84017 |
| 2088 | 91072102123 | | | | SOUTH JORDAN | UT | 84009 |
| 2089 | 11000654505 | | | | SALT LAKE CTY | UT | 84123 |
| 2090 | 77072005171 | | | | SALT LAKE CTY | UT | 84108 |
| 2091 | 92011105240 | | | | SALT LAKE CTY | UT | 84117 |
| 2092 | 93062000134 | | | | SOUTH JORDAN | UT | 84095 |
| 2093 | 11000880150 | | | | EDEN | UT | 84310 |
| 2094 | 92092600037 | | | | MURRAY | UT | 84121 |
| 2095 | 90013100008 | | | | SANDY | UT | 84092 |
| 2096 | 88081600709 | | | | SPANISH FORK | UT | 84660 |
| 2097 | 11000462446 | | | | SALT LAKE CTY | UT | 84123 |
| 2098 | 90010700992 | | | | BOUNTIFUL | UT | 84010 |
| 2099 | 38000467498 | | | | OREM | UT | 84058 |
| 2100 | 89073001516 | | | | ROY | UT | 84067 |
| 2101 | 92050300534 | | | | OREM | UT | 84058 |
| 2102 | 87071902145 | | | | OGDEN | UT | 84405 |
| 2103 | 86042500526 | | | | SALT LAKE CTY | UT | 84123 |
| 2104 | 91042901146 | | | | OGDEN | UT | 84405 |
| 2105 | 81033108399 | | | | SALT LAKE CTY | UT | 84106 |
| 2106 | 78010704870 | | | | WASHINGTON | UT | 84780 |
| 2107 | 93100201844 | | | | W VALLEY CITY | UT | 84120 |
| 2108 | 38000868414 | | | | PLEASANT GRV | UT | 84062 |
| 2109 | 86040400556 | | | | SALT LAKE CTY | UT | 84105 |
| 2110 | 88032900840 | | | | OGDEN | UT | 84401 |
| 2111 | 93010401635 | | | | SPRINGVILLE | UT | 84663 |
| 2112 | 94010801544 | | | | SALT LAKE CTY | UT | 84106 |
| 2113 | 91011901709 | | | | WEST VALLEY | UT | 84119 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 2114 | 91101200212 | | | | ROY | UT | 84067 |
| 2115 | 75040601155 | | | | SPRING CITY | UT | 84662 |
| 2116 | 94021700045 | | | | SALT LAKE CTY | UT | 84121 |
| 2117 | 88011900089 | | | | LAYTON | UT | 84040 |
| 2118 | 92100401074 | | | | SANDY | UT | 84070 |
| 2119 | 86040408139 | | | | CLEARFIELD | UT | 84015 |
| 2120 | 85010601058 | | | | SALT LAKE CTY | UT | 84104 |
| 2121 | 38001174424 | | | | SOUTH JORDAN | UT | 84095 |
| 2122 | 83072201737 | | | | SALT LAKE CTY | UT | 84109 |
| 2123 | 94010801536 | | | | TOOELE | UT | 84074 |
| 2124 | 92011700150 | | | | SAINT GEORGE | UT | 84770 |
| 2125 | 92011430184 | | | | HURRICANE | UT | 84737 |
| 2126 | 93072802518 | | | | PARK CITY | UT | 84098 |
| 2127 | 91072601263 | | | | SALT LAKE CTY | UT | 84103 |
| 2128 | 11000624615 | | | | OGDEN | UT | 84414 |
| 2129 | 92041208045 | | | | HIGHLAND | UT | 84003 |
| 2130 | 82022400016 | | | | LOGAN | UT | 84341 |
| 2131 | 90011007167 | | | | OGDEN | UT | 84414 |
| 2132 | 92100304004 | | | | CEDAR CITY | UT | 84720 |
| 2133 | 92100304004 | | | | CEDAR CITY | UT | 84721 |
| 2134 | 88100101078 | | | | PROVO | UT | 84604 |
| 2135 | 92100400847 | | | | W LLARD | UT | 84340 |
| 2136 | 93010307441 | | | | LAYTON | UT | 84041 |
| 2137 | 92011404956 | | | | PLEASANT GRV | UT | 84062 |
| 2138 | 90011008418 | | | | SOUTH JORDAN | UT | 84009 |
| 2139 | 91090700077 | | | | SALT LAKE CTY | UT | 84121 |
| 2140 | 89020500247 | | | | PROVO | UT | 84606 |
| 2141 | 77072306494 | | | | SPANISH FORK | UT | 84660 |
| 2142 | 45001332607 | | | | SALT LAKE CTY | UT | 84121 |
| 2143 | 91101202644 | | | | OGDEN | UT | 84401 |
| 2144 | 93071801920 | | | | F LLMORE | UT | 84631 |
| 2145 | 92040400065 | | | | OGDEN | UT | 84414 |
| 2146 | 80010413785 | | | | AMERICAN FORK | UT | 84003 |
| 2147 | 83040102812 | | | | HEBER CITY | UT | 84032 |
| 2148 | 93072002800 | | | | SALT LAKE CTY | UT | 84109 |
| 2149 | 55001304058 | | | | WEST JORDAN | UT | 84084 |
| 2150 | 79092400516 | | | | SALT LAKE CTY | UT | 84101 |
| 2151 | 93101601203 | | | | SAINT GEORGE | UT | 84790 |
| 2152 | 94010404477 | | | | ROOSEVELT | UT | 84066 |
| 2153 | 74120300539 | | | | WASHINGTON | UT | 84780 |
| 2154 | 87010402853 | | | | MIDVALE | UT | 84047 |
| 2155 | 87071808742 | | | | OGDEN | UT | 84414 |
| 2156 | 92100301485 | | | | LAYTON | UT | 84040 |
| 2157 | 93010306048 | | | | SPRINGVILLE | UT | 84663 |
| 2158 | 87072104430 | | | | BRIGHAM CITY | UT | 84302 |
| 2159 | 93123100049 | | | | OGDEN | UT | 84405 |
| 2160 | 92092701831 | | | | SANDY | UT | 84070 |
| 2161 | 93041101318 | | | | TOOELE | UT | 84074 |
| 2162 | 92041203309 | | | | LAYTON | UT | 84041 |
| 2163 | 91011204534 | | | | SAINT GEORGE | UT | 84790 |
| 2164 | 92011405350 | | | | DRAPER | UT | 84020 |
| 2165 | 93012300512 | | | | SALT LAKE CTY | UT | 84118 |
| 2166 | 91080200833 | | | | SAINT GEORGE | UT | 84770 |
| 2167 | 75062401202 | | | | PROVO | UT | 84604 |
| 2168 | 92041502625 | | | | SPRINGVILLE | UT | 84663 |
| 2169 | 91092905296 | | | | FARMINGTON | UT | 84025 |
| 2170 | 91072610608 | | | | FARMINGTON | UT | 84025 |
| 2171 | 76100703741 | | | | SALT LAKE CTY | UT | 84108 |
| 2172 | 93010905486 | | | | OREM | UT | 84057 |
| 2173 | 84032501327 | | | | WASHINGTON | UT | 84780 |
| 2174 | 11002238249 | | | | ROY | UT | 84067 |
| 2175 | 83100301104 | | | | SALT LAKE CTY | UT | 84121 |
| 2176 | 77012101029 | | | | SANDY | UT | 84092 |
| 2177 | 93072002785 | | | | SALT LAKE CTY | UT | 84103 |
| 2178 | 88072305938 | | | | RIVERTON | UT | 84065 |
| 2179 | 93072516292 | | | | MANTUA | UT | 84324 |
| 2180 | 38000970038 | | | | SALT LAKE CTY | UT | 84107 |
| 2181 | 93040401510 | | | | WEST JORDAN | UT | 84084 |
| 2182 | 92041202636 | | | | SPRINGVILLE | UT | 84663 |
| 2183 | 76092902681 | | | | ROY | UT | 84067 |
| 2184 | 90051500952 | | | | SALEM | UT | 84653 |
| 2185 | 89050200089 | | | | SALT LAKE CTY | UT | 84109 |
| 2186 | 11000760911 | | | | SALT LAKE CTY | UT | 84121 |
| 2187 | 93041700132 | | | | WEST JORDAN | UT | 84081 |
| 2188 | 93073100736 | | | | CEDAR CITY | UT | 84720 |
| 2189 | 82040300454 | | | | MOAB | UT | 84532 |
| 2190 | 93010905774 | | | | SALT LAKE CTY | UT | 84121 |
| 2191 | 93032800114 | | | | SANDY | UT | 84070 |
| 2192 | 81010406058 | | | | MORGAN | UT | 84050 |
| 2193 | 92072611853 | | | | SOUTH JORDAN | UT | 84009 |
| 2194 | 93010401649 | | | | HOLLADAY | UT | 84121 |
| 2195 | 90051203493 | | | | OGDEN | UT | 84405 |
| 2196 | 81010203096 | | | | OGDEN | UT | 84404 |
| 2197 | 87121400032 | | | | SALT LAKE CTY | UT | 84103 |
| 2198 | 89073001513 | | | | BOUNTIFUL | UT | 84010 |
| 2199 | 93073102068 | | | | LOGAN | UT | 84341 |
| 2200 | 11000117346 | | | | LAYTON | UT | 84040 |
| 2201 | 84011303677 | | | | WASHINGTON | UT | 84780 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 2202 | 92011401938 | | | | SALT LAKE CTY | UT | 84118 |
| 2203 | 93040405482 | | | | SANDY | UT | 84092 |
| 2204 | 88020600630 | | | | EDEN | UT | 84310 |
| 2205 | 79100205830 | | | | SAINT GEORGE | UT | 84790 |
| 2206 | 91101200325 | | | | SYRACUSE | UT | 84075 |
| 2207 | 11003521993 | | | | SALT LAKE CTY | UT | 84121 |
| 2208 | 90050600498 | | | | CLEARFIELD | UT | 84015 |
| 2209 | 83073001201 | | | | PEOA | UT | 84061 |
| 2210 | 88032601978 | | | | HOOPER | UT | 84315 |
| 2211 | 91102600756 | | | | OREM | UT | 84057 |
| 2212 | 86072511159 | | | | SALT LAKE CTY | UT | 84103 |
| 2213 | 92010502318 | | | | SANDY | UT | 84070 |
| 2214 | 83100401572 | | | | WEST JORDAN | UT | 84081 |
| 2215 | 88011101657 | | | | SALT LAKE CTY | UT | 84106 |
| 2216 | 87071808147 | | | | KAYSVILLE | UT | 84037 |
| 2217 | 93010900251 | | | | SAINT GEORGE | UT | 84770 |
| 2218 | 83092701978 | | | | PROVO | UT | 84604 |
| 2219 | 38000278952 | | | | PARK CITY | UT | 84068 |
| 2220 | 78040111550 | | | | SALT LAKE CTY | UT | 84102 |
| 2221 | 88101501636 | | | | KAMAS | UT | 84036 |
| 2222 | 92120100116 | | | | ROOSEVELT | UT | 84066 |
| 2223 | 45001333089 | | | | BRIGHAM CITY | UT | 84302 |
| 2224 | 90050604797 | | | | SANDY | UT | 84070 |
| 2225 | 91042010123 | | | | LAYTON | UT | 84041 |
| 2226 | 87040411349 | | | | WEST VALLEY | UT | 84119 |
| 2227 | 92010601593 | | | | HERRIMAN | UT | 84096 |
| 2228 | 92121900367 | | | | MIDWAY | UT | 84049 |
| 2229 | 11000749626 | | | | RICHFIELD | UT | 84701 |
| 2230 | 92072617013 | | | | MAPLETON | UT | 84664 |
| 2231 | 92042500436 | | | | OGDEN | UT | 84414 |
| 2232 | 76032700806 | | | | SALT LAKE CTY | UT | 84103 |
| 2233 | 92092600049 | | | | SALT LAKE CTY | UT | 84117 |
| 2234 | 93010302816 | | | | PROVO | UT | 84604 |
| 2235 | 11000675645 | | | | WEST JORDAN | UT | 84088 |
| 2236 | 11000716662 | | | | PAYSON | UT | 84651 |
| 2237 | 90112700991 | | | | SAINT GEORGE | UT | 84770 |
| 2238 | 88110900104 | | | | SALT LAKE CTY | UT | 84117 |
| 2239 | 91091400211 | | | | SALT LAKE CTY | UT | 84101 |
| 2240 | 83032608066 | | | | SALT LAKE CTY | UT | 84117 |
| 2241 | 93072513180 | | | | LEHI | UT | 84043 |
| 2242 | 85111900003 | | | | PARK CITY | UT | 84098 |
| 2243 | 92100700812 | | | | PARK CITY | UT | 84060 |
| 2244 | 92080102791 | | | | CEDAR CITY | UT | 84721 |
| 2245 | 90112405617 | | | | GRANTSVILLE | UT | 84029 |
| 2246 | 92011802387 | | | | MAGNA | UT | 84044 |
| 2247 | 93011001385 | | | | MIDWAY | UT | 84049 |
| 2248 | 92093000162 | | | | SALT LAKE CTY | UT | 84105 |
| 2249 | 93091500016 | | | | SAINT GEORGE | UT | 84790 |
| 2250 | 79071700183 | | | | BRIGHAM CITY | UT | 84302 |
| 2251 | 88011100416 | | | | HELPER | UT | 84526 |
| 2252 | 90011501265 | | | | W VALLEY CITY | UT | 84120 |
| 2253 | 91072604196 | | | | OREM | UT | 84057 |
| 2254 | 93010200877 | | | | SALT LAKE CTY | UT | 84124 |
| 2255 | 94010801538 | | | | VERNON | UT | 84080 |
| 2256 | 77100910865 | | | | HUNTSVILLE | UT | 84317 |
| 2257 | 80100407704 | | | | SANDY | UT | 84094 |
| 2258 | 92080103027 | | | | SALT LAKE CTY | UT | 84121 |
| 2259 | 92042000324 | | | | KANAB | UT | 84741 |
| 2260 | 91042000030 | | | | SALT LAKE CTY | UT | 84123 |
| 2261 | 91101000003 | | | | SAINT GEORGE | UT | 84770 |
| 2262 | 89010806233 | | | | SPRINGVILLE | UT | 84663 |
| 2263 | 89042500007 | | | | SAINT GEORGE | UT | 84770 |
| 2264 | 89100808063 | | | | WEST JORDAN | UT | 84088 |
| 2265 | 93040303482 | | | | W VALLEY CITY | UT | 84120 |
| 2266 | 88010911442 | | | | OGDEN | UT | 84403 |
| 2267 | 38001473560 | | | | OGDEN | UT | 84405 |
| 2268 | 91072604195 | | | | SALT LAKE CTY | UT | 84103 |
| 2269 | 80101901620 | | | | TAYLORSVILLE | UT | 84129 |
| 2270 | 93020800117 | | | | TOOELE | UT | 84074 |
| 2271 | 93010903734 | | | | OGDEN | UT | 84403 |
| 2272 | 93100500519 | | | | SALT LAKE CTY | UT | 84103 |
| 2273 | 92072619501 | | | | GRANTSVILLE | UT | 84029 |
| 2274 | 93010906510 | | | | SALT LAKE CTY | UT | 84106 |
| 2275 | 92071901259 | | | | SANTAQUIN | UT | 84655 |
| 2276 | 90090403798 | | | | SALT LAKE CTY | UT | 84165 |
| 2277 | 88072305877 | | | | PAROWAN | UT | 84761 |
| 2278 | 86072801853 | | | | PAYSON | UT | 84651 |
| 2279 | 91010504008 | | | | SOUTH JORDAN | UT | 84009 |
| 2280 | 93072802682 | | | | RIVERTON | UT | 84065 |
| 2281 | 77072407067 | | | | SANDY | UT | 84094 |
| 2282 | 77072407067 | | | | PAYSON | UT | 84651 |
| 2283 | 89041601330 | | | | OGDEN | UT | 84405 |
| 2284 | 38000906016 | | | | SALT LAKE CTY | UT | 84106 |
| 2285 | 38000906016 | | | | SALT LAKE CTY | UT | 84103 |
| 2286 | 94011104928 | | | | BEAVER | UT | 84713 |
| 2287 | 76071702540 | | | | PAYSON | UT | 84651 |
| 2288 | 93010302317 | | | | SALT LAKE CTY | UT | 84106 |
| 2289 | 91072610431 | | | | SAINT GEORGE | UT | 84770 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 2290 | 89040904702 | | | | OGDEN | UT | 84401 |
| 2291 | 92041211851 | | | | SOUTH JORDAN | UT | 84095 |
| 2292 | 85010605899 | | | | SPRINGVILLE | UT | 84663 |
| 2293 | 93101501108 | | | | LEHI | UT | 84043 |
| 2294 | 91110200010 | | | | PLEASANT GRV | UT | 84062 |
| 2295 | 76040605128 | | | | SPRINGVILLE | UT | 84663 |
| 2296 | 84100203315 | | | | SALT LAKE CTY | UT | 84123 |
| 2297 | 92072700658 | | | | SANDY | UT | 84092 |
| 2298 | 87040407956 | | | | OGDEN | UT | 84405 |
| 2299 | 45001333647 | | | | OGDEN | UT | 84403 |
| 2300 | 84011500939 | | | | SALT LAKE CTY | UT | 84106 |
| 2301 | 84011500939 | | | | SANDY | UT | 84070 |
| 2302 | 38000847392 | | | | ROOSEVELT | UT | 84066 |
| 2303 | 93062700023 | | | | TOOELE | UT | 84074 |
| 2304 | 85040603301 | | | | IV NS | UT | 84738 |
| 2305 | 83072307164 | | | | DRAPER | UT | 84020 |
| 2306 | 94010404476 | | | | ROOSEVELT | UT | 84066 |
| 2307 | 93010305084 | | | | OGDEN | UT | 84403 |
| 2308 | 92041201042 | | | | MAYF ELD | UT | 84643 |
| 2309 | 92042004897 | | | | SANDY | UT | 84093 |
| 2310 | 93010906233 | | | | WEST JORDAN | UT | 84088 |
| 2311 | 94010404719 | | | | AMERICAN FORK | UT | 84003 |
| 2312 | 93072003129 | | | | BOUNTIFUL | UT | 84010 |
| 2313 | 90011008426 | | | | SANDY | UT | 84070 |
| 2314 | 78020800084 | | | | SALT LAKE CTY | UT | 84109 |
| 2315 | 45001333277 | | | | LOGAN | UT | 84321 |
| 2316 | 55001302405 | | | | OREM | UT | 84057 |
| 2317 | 94010802698 | | | | RIVERTON | UT | 84096 |
| 2318 | 91072309236 | | | | LOGAN | UT | 84321 |
| 2319 | 90082601711 | | | | SALT LAKE CTY | UT | 84124 |
| 2320 | 92042501183 | | | | SAINT GEORGE | UT | 84790 |
| 2321 | 38000350785 | | | | SALT LAKE CTY | UT | 84123 |
| 2322 | 11000766684 | | | | RIVERTON | UT | 84065 |
| 2323 | 90050500818 | | | | OGDEN | UT | 84414 |
| 2324 | 76041500264 | | | | LA VERK N | UT | 84745 |
| 2325 | 92041800662 | | | | SALT LAKE CTY | UT | 84116 |
| 2326 | 92092702432 | | | | OGDEN | UT | 84414 |
| 2327 | 93100600637 | | | | DELTA | UT | 84624 |
| 2328 | 91011300562 | | | | WASHINGTON | UT | 84780 |
| 2329 | 92072604015 | | | | CLEARFIELD | UT | 84015 |
| 2330 | 92041208044 | | | | W VALLEY CITY | UT | 84120 |
| 2331 | 90050604571 | | | | SALT LAKE CTY | UT | 84115 |
| 2332 | 91081300052 | | | | HURRICANE | UT | 84737 |
| 2333 | 93100300012 | | | | SALT LAKE CTY | UT | 84117 |
| 2334 | 93072512580 | | | | SAINT GEORGE | UT | 84770 |
| 2335 | 11000860586 | | | | SALT LAKE CTY | UT | 84121 |
| 2336 | 91072610304 | | | | SANDY | UT | 84070 |
| 2337 | 93010906225 | | | | MILLVILLE | UT | 84326 |
| 2338 | 93010901164 | | | | SALT LAKE CTY | UT | 84124 |
| 2339 | 76033002581 | | | | SALT LAKE CTY | UT | 84106 |
| 2340 | 92010501410 | | | | SOUTH JORDAN | UT | 84095 |
| 2341 | 93072504286 | | | | SALT LAKE CTY | UT | 84103 |
| 2342 | 89081301493 | | | | SALT LAKE CTY | UT | 84103 |
| 2343 | 92081000261 | | | | CLARKSTON | UT | 84305 |
| 2344 | 93101501109 | | | | KAMAS | UT | 84036 |
| 2345 | 90010900239 | | | | SALT LAKE CTY | UT | 84106 |
| 2346 | 82011008464 | | | | LOGAN | UT | 84341 |
| 2347 | 92041206925 | | | | OGDEN | UT | 84404 |
| 2348 | 93040500080 | | | | LEHI | UT | 84043 |
| 2349 | 92030700193 | | | | LINDON | UT | 84042 |
| 2350 | 93040701277 | | | | SALT LAKE CTY | UT | 84111 |
| 2351 | 91072100157 | | | | RICHFIELD | UT | 84701 |
| 2352 | 82100107206 | | | | SALT LAKE CTY | UT | 84117 |
| 2353 | 92011405003 | | | | LAYTON | UT | 84040 |
| 2354 | 90083102673 | | | | DUCHESNE | UT | 84021 |
| 2355 | 90112462715 | | | | MORGAN | UT | 84050 |
| 2356 | 92092801192 | | | | SAINT GEORGE | UT | 84790 |
| 2357 | 86040408135 | | | | LAYTON | UT | 84041 |
| 2358 | 92041206931 | | | | OGDEN | UT | 84403 |
| 2359 | 92011302569 | | | | SANDY | UT | 84093 |
| 2360 | 92041208496 | | | | FARMINGTON | UT | 84025 |
| 2361 | 91100510626 | | | | BOUNTIFUL | UT | 84010 |
| 2362 | 92042500508 | | | | SANDY | UT | 84070 |
| 2363 | 92010409504 | | | | SPRINGVILLE | UT | 84663 |
| 2364 | 89101500100 | | | | EPHRAIM | UT | 84627 |
| 2365 | 92081500948 | | | | WEST JORDAN | UT | 84084 |
| 2366 | 93010402785 | | | | SALT LAKE CTY | UT | 84117 |
| 2367 | 91072601269 | | | | DRAPER | UT | 84020 |
| 2368 | 93040303331 | | | | VERNAL | UT | 84078 |
| 2369 | 87041700347 | | | | WASHINGTON | UT | 84780 |
| 2370 | 90051500631 | | | | SOUTH JORDAN | UT | 84095 |
| 2371 | 91093000609 | | | | FARMINGTON | UT | 84025 |
| 2372 | 87101101684 | | | | TOOELE | UT | 84074 |
| 2373 | 86092905117 | | | | OGDEN | UT | 84403 |
| 2374 | 93071801937 | | | | SALT LAKE CTY | UT | 84121 |
| 2375 | 91100600671 | | | | SAINT GEORGE | UT | 84790 |
| 2376 | 93010304342 | | | | N SALT LAKE | UT | 84054 |
| 2377 | 91011801479 | | | | SALT LAKE CTY | UT | 84117 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 2378 | 93011300196 | | | | SALT LAKE CTY | UT | 84109 |
| 2379 | 91100513835 | | | | SALT LAKE CTY | UT | 84121 |
| 2380 | 91072301746 | | | | MAPLETON | UT | 84664 |
| 2381 | 86092904333 | | | | OREM | UT | 84058 |
| 2382 | 78010900158 | | | | HOOPER | UT | 84315 |
| 2383 | 92010406340 | | | | PLEASANT GRV | UT | 84062 |
| 2384 | 87040600122 | | | | OGDEN | UT | 84414 |
| 2385 | 38000615963 | | | | WEST VALLEY | UT | 84119 |
| 2386 | 90112001539 | | | | SALT LAKE CTY | UT | 84106 |
| 2387 | 89010817582 | | | | SANDY | UT | 84070 |
| 2388 | 93040405461 | | | | WEST HAVEN | UT | 84401 |
| 2389 | 92011402306 | | | | SANDY | UT | 84092 |
| 2390 | 93072001501 | | | | OGDEN | UT | 84414 |
| 2391 | 93072513729 | | | | OGDEN | UT | 84404 |
| 2392 | 84030600106 | | | | OGDEN | UT | 84405 |
| 2393 | 93072402170 | | | | LA VERK N | UT | 84745 |
| 2394 | 79100611421 | | | | MAPLETON | UT | 84664 |
| 2395 | 38001174648 | | | | SALT LAKE CTY | UT | 84109 |
| 2396 | 76050800147 | | | | SALT LAKE CTY | UT | 84116 |
| 2397 | 92080200549 | | | | LOGAN | UT | 84341 |
| 2398 | 91072610586 | | | | WASHINGTON | UT | 84780 |
| 2399 | 93013000368 | | | | SANDY | UT | 84092 |
| 2400 | 11000880394 | | | | SANDY | UT | 84094 |
| 2401 | 92072617618 | | | | WEST JORDAN | UT | 84081 |
| 2402 | 86010405335 | | | | SALT LAKE CTY | UT | 84124 |
| 2403 | 85072202185 | | | | LAYTON | UT | 84040 |
| 2404 | 83093006661 | | | | MIDVALE | UT | 84047 |
| 2405 | 86040100948 | | | | SALT LAKE CTY | UT | 84108 |
| 2406 | 93011002299 | | | | IV NS | UT | 84738 |
| 2407 | 76072901468 | | | | SAINT GEORGE | UT | 84771 |
| 2408 | 87111300237 | | | | KAYSVILLE | UT | 84037 |
| 2409 | 45001330956 | | | | WOODS CROSS | UT | 84087 |
| 2410 | 82072501022 | | | | ROOSEVELT | UT | 84066 |
| 2411 | 93041400399 | | | | SOUTH JORDAN | UT | 84095 |
| 2412 | 91112600367 | | | | SOUTH JORDAN | UT | 84095 |
| 2413 | 91010501040 | | | | CENTERVILLE | UT | 84014 |
| 2414 | 93012400189 | | | | MAPLETON | UT | 84664 |
| 2415 | 76062302927 | | | | OGDEN | UT | 84401 |
| 2416 | 93100500951 | | | | SALT LAKE CTY | UT | 84124 |
| 2417 | 92092701217 | | | | RIVERTON | UT | 84065 |
| 2418 | 93101700132 | | | | SANDY | UT | 84092 |
| 2419 | 11003460585 | | | | PARK CITY | UT | 84060 |
| 2420 | 92010601795 | | | | SAINT GEORGE | UT | 84790 |
| 2421 | 84110300095 | | | | TALMAGE | UT | 84073 |
| 2422 | 11000498789 | | | | PROVO | UT | 84604 |
| 2423 | 92051100190 | | | | SALT LAKE CTY | UT | 84109 |
| 2424 | 11000624472 | | | | RICHFIELD | UT | 84701 |
| 2425 | 11000624472 | | | | MIDVALE | UT | 84047 |
| 2426 | 76041600492 | | | | SANDY | UT | 84093 |
| 2427 | 92050300814 | | | | CEDAR CITY | UT | 84721 |
| 2428 | 93010400950 | | | | SPRINGVILLE | UT | 84663 |
| 2429 | 85072013605 | | | | SPRINGVILLE | UT | 84663 |
| 2430 | 91041901009 | | | | CEDAR CITY | UT | 84720 |
| 2431 | 11002152075 | | | | SANDY | UT | 84092 |
| 2432 | 83072201749 | | | | SALT LAKE CTY | UT | 84121 |
| 2433 | 89010815481 | | | | IV NS | UT | 84738 |
| 2434 | 89022000318 | | | | WOODS CROSS | UT | 84087 |
| 2435 | 89072328528 | | | | LAYTON | UT | 84041 |
| 2436 | 92082200155 | | | | MEXICAN HAT | UT | 84531 |
| 2437 | 94011102442 | | | | HIGHLAND | UT | 84003 |
| 2438 | 45001196308 | | | | SALT LAKE CTY | UT | 84117 |
| 2439 | 90082703159 | | | | BOUNTIFUL | UT | 84010 |
| 2440 | 92072617831 | | | | TOOELE | UT | 84074 |
| 2441 | 90112001208 | | | | LOGAN | UT | 84321 |
| 2442 | 93072003430 | | | | SAINT GEORGE | UT | 84770 |
| 2443 | 89082000543 | | | | GRANTSVILLE | UT | 84029 |
| 2444 | 92041206924 | | | | SALT LAKE CTY | UT | 84106 |
| 2445 | 92011101938 | | | | HURRICANE | UT | 84737 |
| 2446 | 93040500072 | | | | SALT LAKE CTY | UT | 84108 |
| 2447 | 94010801543 | | | | MIDVALE | UT | 84047 |
| 2448 | 76010811161 | | | | BRIGHAM CITY | UT | 84302 |
| 2449 | 89072312277 | | | | SANDY | UT | 84092 |
| 2450 | 93010906151 | | | | LAKE POINT | UT | 84074 |
| 2451 | 90112300471 | | | | IV NS | UT | 84738 |
| 2452 | 77100303147 | | | | SANDY | UT | 84094 |
| 2453 | 89103100138 | | | | FRUIT HEIGHTS | UT | 84037 |
| 2454 | 93041101316 | | | | AMERICAN FORK | UT | 84003 |
| 2455 | 93072513727 | | | | FARMINGTON | UT | 84025 |
| 2456 | 81010602610 | | | | PRICE | UT | 84501 |
| 2457 | 90082702976 | | | | OREM | UT | 84057 |
| 2458 | 91040900058 | | | | OREM | UT | 84097 |
| 2459 | 90113002980 | | | | KANAB | UT | 84741 |
| 2460 | 88100904250 | | | | CENTERVILLE | UT | 84014 |
| 2461 | 92041210840 | | | | SALT LAKE CTY | UT | 84123 |
| 2462 | 94010402310 | | | | KAYSVILLE | UT | 84037 |
| 2463 | 91081000844 | | | | WEST HAVEN | UT | 84401 |
| 2464 | 89010815008 | | | | TOOELE | UT | 84074 |
| 2465 | 90082601706 | | | | W VALLEY CITY | UT | 84120 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 2466 | 85011201440 | | | | SALT LAKE CTY | UT | 84107 |
| 2467 | 89040914226 | | | | MORONI | UT | 84646 |
| 2468 | 91082400530 | | | | SALT LAKE CTY | UT | 84109 |
| 2469 | 91010510311 | | | | DELTA | UT | 84624 |
| 2470 | 93010205862 | | | | AMERICAN FORK | UT | 84003 |
| 2471 | 93010205862 | | | | ALPINE | UT | 84004 |
| 2472 | 92010501069 | | | | SAINT GEORGE | UT | 84790 |
| 2473 | 93072003397 | | | | SALT LAKE CTY | UT | 84117 |
| 2474 | 84072403084 | | | | SMITHF ELD | UT | 84335 |
| 2475 | 92081500316 | | | | HELPER | UT | 84526 |
| 2476 | 94010500681 | | | | ROY | UT | 84067 |
| 2477 | 84011000682 | | | | CENTERVILLE | UT | 84014 |
| 2478 | 92041211882 | | | | SAINT GEORGE | UT | 84790 |
| 2479 | 89101501317 | | | | MAPLETON | UT | 84664 |
| 2480 | 85012200878 | | | | SALT LAKE CTY | UT | 84107 |
| 2481 | 88072402260 | | | | LEHI | UT | 84043 |
| 2482 | 93011000339 | | | | OREM | UT | 84057 |
| 2483 | 11003178992 | | | | WEST JORDAN | UT | 84081 |
| 2484 | 74101916430 | | | | BEAVER | UT | 84713 |
| 2485 | 92090800152 | | | | W VALLEY CITY | UT | 84128 |
| 2486 | 94010404509 | | | | ROY | UT | 84067 |
| 2487 | 93100502388 | | | | VERNAL | UT | 84078 |
| 2488 | 93100500946 | | | | BRIGHAM CITY | UT | 84302 |
| 2489 | 92011103939 | | | | APPLE VALLEY | UT | 84737 |
| 2490 | 93010400593 | | | | TOOELE | UT | 84074 |
| 2491 | 92100303422 | | | | PANGUITCH | UT | 84759 |
| 2492 | 92010502319 | | | | SANDY | UT | 84094 |
| 2493 | 92010501077 | | | | WASHINGTON | UT | 84780 |
| 2494 | 91101202786 | | | | OGDEN | UT | 84403 |
| 2495 | 86072901265 | | | | CENTERVILLE | UT | 84014 |
| 2496 | 89101000440 | | | | CEDAR CITY | UT | 84720 |
| 2497 | 92082200462 | | | | RIVERTON | UT | 84065 |
| 2498 | 55001326304 | | | | KAYSVILLE | UT | 84037 |
| 2499 | 92082200365 | | | | SALT LAKE CTY | UT | 84104 |
| 2500 | 82073100765 | | | | ANNABELLA | UT | 84711 |
| 2501 | 90010711510 | | | | SALT LAKE CTY | UT | 84123 |
| 2502 | 93010306326 | | | | CEDAR CITY | UT | 84721 |
| 2503 | 89040912467 | | | | LEHI | UT | 84043 |
| 2504 | 93041200630 | | | | BLUFFDALE | UT | 84065 |
| 2505 | 89010812454 | | | | VERNAL | UT | 84078 |
| 2506 | 38001623073 | | | | ALPINE | UT | 84004 |
| 2507 | 93010401646 | | | | HURRICANE | UT | 84737 |
| 2508 | 92072617624 | | | | KAYSVILLE | UT | 84037 |
| 2509 | 92102400117 | | | | SANDY | UT | 84070 |
| 2510 | 45001333202 | | | | HYRUM | UT | 84319 |
| 2511 | 85072400394 | | | | APPLE VALLEY | UT | 84737 |
| 2512 | 82011700735 | | | | MANTI | UT | 84642 |
| 2513 | 92041208490 | | | | TAYLORSVILLE | UT | 84129 |
| 2514 | 93072504274 | | | | MIDVALE | UT | 84047 |
| 2515 | 79122100177 | | | | HOLLADAY | UT | 84121 |
| 2516 | 92010502307 | | | | PLEASANT GRV | UT | 84062 |
| 2517 | 91072301751 | | | | SAINT GEORGE | UT | 84770 |
| 2518 | 90082801648 | | | | GRANTSVILLE | UT | 84029 |
| 2519 | 87072103207 | | | | WEST JORDAN | UT | 84084 |
| 2520 | 45001432506 | | | | VINEYARD | UT | 84059 |
| 2521 | 92092702148 | | | | TAYLORSVILLE | UT | 84129 |
| 2522 | 92080101286 | | | | OREM | UT | 84097 |
| 2523 | 11003522038 | | | | PROVO | UT | 84604 |
| 2524 | 91122200166 | | | | SANDY | UT | 84094 |
| 2525 | 91011208728 | | | | SAINT GEORGE | UT | 84791 |
| 2526 | 91100503505 | | | | GLENDALE | UT | 84729 |
| 2527 | 93011601050 | | | | OGDEN | UT | 84414 |
| 2528 | 93010401592 | | | | OREM | UT | 84058 |
| 2529 | 38000863936 | | | | SALT LAKE CTY | UT | 84117 |
| 2530 | 90051204364 | | | | SALT LAKE CTY | UT | 84107 |
| 2531 | 90051204364 | | | | SALT LAKE CTY | UT | 84107 |
| 2532 | 90051204364 | | | | SALT LAKE CTY | UT | 84102 |
| 2533 | 90112405929 | | | | IV NS | UT | 84738 |
| 2534 | 94010404502 | | | | MIDVALE | UT | 84047 |
| 2535 | 93011601500 | | | | RIVERTON | UT | 84065 |
| 2536 | 93100500879 | | | | SARATOGA SPGS | UT | 84045 |
| 2537 | 92010502310 | | | | WEST HAVEN | UT | 84401 |
| 2538 | 85100602397 | | | | SALT LAKE CTY | UT | 84118 |
| 2539 | 94010402300 | | | | ROY | UT | 84067 |
| 2540 | 93012300504 | | | | SANDY | UT | 84093 |
| 2541 | 92080200304 | | | | SALT LAKE CTY | UT | 84105 |
| 2542 | 93071800081 | | | | CEDAR CITY | UT | 84720 |
| 2543 | 76050100258 | | | | SAINT GEORGE | UT | 84770 |
| 2544 | 89072316422 | | | | NEPHI | UT | 84648 |
| 2545 | 92010502331 | | | | TOOELE | UT | 84074 |
| 2546 | 93072003408 | | | | SPANISH FORK | UT | 84660 |
| 2547 | 91101800088 | | | | MURRAY | UT | 84121 |
| 2548 | 85010613328 | | | | VERNAL | UT | 84078 |
| 2549 | 91042901172 | | | | SALT LAKE CTY | UT | 84105 |
| 2550 | 87101100101 | | | | SPANISH FORK | UT | 84660 |
| 2551 | 93041900056 | | | | LAYTON | UT | 84040 |
| 2552 | 11003596182 | | | | SAINT GEORGE | UT | 84790 |
| 2553 | 93010307465 | | | | SALT LAKE CTY | UT | 84109 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 2554 | 93072002790 | | | | SAINT GEORGE | UT | 84790 |
| 2555 | 93072003395 | | | | SOUTH JORDAN | UT | 84095 |
| 2556 | 80040103885 | | | | SALT LAKE CTY | UT | 84121 |
| 2557 | 11000711031 | | | | SALT LAKE CTY | UT | 84121 |
| 2558 | 18002097113 | | | | LOGAN | UT | 84321 |
| 2559 | 93010307049 | | | | MOAB | UT | 84532 |
| 2560 | 79092902822 | | | | MORGAN | UT | 84050 |
| 2561 | 91010504823 | | | | SALT LAKE CTY | UT | 84117 |
| 2562 | 91082400340 | | | | KAYSVILLE | UT | 84037 |
| 2563 | 90083100452 | | | | SAINT GEORGE | UT | 84790 |
| 2564 | 45001376655 | | | | SAINT GEORGE | UT | 84790 |
| 2565 | 92100401039 | | | | PROVO | UT | 84604 |
| 2566 | 92042004895 | | | | HOLLADAY | UT | 84121 |
| 2567 | 92072619494 | | | | SALT LAKE CTY | UT | 84106 |
| 2568 | 92041208498 | | | | SALT LAKE CTY | UT | 84117 |
| 2569 | 85100506981 | | | | BRIGHAM CITY | UT | 84302 |
| 2570 | 93040600736 | | | | OGDEN | UT | 84403 |
| 2571 | 91072701697 | | | | CEDAR CITY | UT | 84720 |
| 2572 | 87010308524 | | | | PAYSON | UT | 84651 |
| 2573 | 38000457457 | | | | SALT LAKE CTY | UT | 84124 |
| 2574 | 91082400053 | | | | SALT LAKE CTY | UT | 84108 |
| 2575 | 92080102295 | | | | HERRIMAN | UT | 84096 |
| 2576 | 81050900252 | | | | SALT LAKE CTY | UT | 84108 |
| 2577 | 93080300894 | | | | SANDY | UT | 84092 |
| 2578 | 92072617622 | | | | RIVERTON | UT | 84065 |
| 2579 | 91072008063 | | | | PLEASANT GRV | UT | 84062 |
| 2580 | 80010410196 | | | | HERRIMAN | UT | 84096 |
| 2581 | 92080101273 | | | | SANDY | UT | 84070 |
| 2582 | 91073000559 | | | | HERRIMAN | UT | 84096 |
| 2583 | 11000802513 | | | | SOUTH JORDAN | UT | 84095 |
| 2584 | 92072700672 | | | | PAYSON | UT | 84651 |
| 2585 | 87072500682 | | | | SPANISH FORK | UT | 84660 |
| 2586 | 93072513671 | | | | IV NS | UT | 84738 |
| 2587 | 77012800431 | | | | KAYSVILLE | UT | 84037 |
| 2588 | 94021300105 | | | | SALT LAKE CTY | UT | 84124 |
| 2589 | 85072010460 | | | | BOUNTIFUL | UT | 84010 |
| 2590 | 78040103550 | | | | DRAPER | UT | 84020 |
| 2591 | 87072509483 | | | | SALT LAKE CTY | UT | 84103 |
| 2592 | 93010302492 | | | | SAINT GEORGE | UT | 84790 |
| 2593 | 92041203933 | | | | SALT LAKE CTY | UT | 84107 |
| 2594 | 92041503272 | | | | MANTUA | UT | 84324 |
| 2595 | 92010409006 | | | | SAINT GEORGE | UT | 84790 |
| 2596 | 93072802521 | | | | CENTERVILLE | UT | 84014 |
| 2597 | 89043000525 | | | | SAINT GEORGE | UT | 84790 |
| 2598 | 89043000525 | | | | ROY | UT | 84067 |
| 2599 | 92091900097 | | | | SALT LAKE CTY | UT | 84121 |
| 2600 | 94010404512 | | | | DRAPER | UT | 84020 |
| 2601 | 90012301101 | | | | SOUTH JORDAN | UT | 84095 |
| 2602 | 90012301101 | | | | SALT LAKE CTY | UT | 84103 |
| 2603 | 87101700071 | | | | DUCHESNE | UT | 84021 |
| 2604 | 87072103223 | | | | LAYTON | UT | 84040 |
| 2605 | 93010401781 | | | | TOOELE | UT | 84074 |
| 2606 | 91072610388 | | | | HONEYV LLE | UT | 84314 |
| 2607 | 92081002431 | | | | SALT LAKE CTY | UT | 84116 |
| 2608 | 93122600108 | | | | SAINT GEORGE | UT | 84790 |
| 2609 | 82073104423 | | | | LINDON | UT | 84042 |
| 2610 | 93010901154 | | | | SALT LAKE CTY | UT | 84118 |
| 2611 | 88072404415 | | | | MIDVALE | UT | 84047 |
| 2612 | 92011404450 | | | | HYRUM | UT | 84319 |
| 2613 | 92042700027 | | | | SAINT GEORGE | UT | 84790 |
| 2614 | 45001470891 | | | | OGDEN | UT | 84414 |
| 2615 | 91072701178 | | | | WEST JORDAN | UT | 84084 |
| 2616 | 93101300022 | | | | TAYLORSVILLE | UT | 84129 |
| 2617 | 91072701815 | | | | ROY | UT | 84067 |
| 2618 | 91072900917 | | | | OGDEN | UT | 84412 |
| 2619 | 92051700053 | | | | PROVO | UT | 84604 |
| 2620 | 87080800718 | | | | SALINA | UT | 84654 |
| 2621 | 94010201867 | | | | KAYSVILLE | UT | 84037 |
| 2622 | 92042001053 | | | | KAYSVILLE | UT | 84037 |
| 2623 | 92010408333 | | | | HUNTSVILLE | UT | 84317 |
| 2624 | 45001333222 | | | | LOGAN | UT | 84321 |
| 2625 | 78010819736 | | | | HEBER CITY | UT | 84032 |
| 2626 | 94010202117 | | | | TOOELE | UT | 84074 |
| 2627 | 38000705160 | | | | BEAVER | UT | 84713 |
| 2628 | 82041300188 | | | | SAINT GEORGE | UT | 84790 |
| 2629 | 93071400022 | | | | DRAPER | UT | 84020 |
| 2630 | 93071400022 | | | | BLUFFDALE | UT | 84065 |
| 2631 | 11003903528 | | | | SOUTH JORDAN | UT | 84009 |
| 2632 | 83011500828 | | | | SANDY | UT | 84070 |
| 2633 | 87050400383 | | | | TAYLORSVILLE | UT | 84129 |
| 2634 | 92041503651 | | | | SAINT GEORGE | UT | 84770 |
| 2635 | 93090500384 | | | | ROY | UT | 84067 |
| 2636 | 92010502324 | | | | SALT LAKE CTY | UT | 84108 |
| 2637 | 77011201344 | | | | CENTRAL | UT | 84722 |
| 2638 | 82010314457 | | | | MIDVALE | UT | 84047 |
| 2639 | 11000860766 | | | | SALT LAKE CTY | UT | 84107 |
| 2640 | 91010504835 | | | | SOUTH JORDAN | UT | 84009 |
| 2641 | 92072700128 | | | | SANDY | UT | 84093 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 2642 | 90112001832 | | | | OREM | UT | 84058 |
| 2643 | 77010603784 | | | | OGDEN | UT | 84404 |
| 2644 | 90050604647 | | | | LEHI | UT | 84043 |
| 2645 | 91072006403 | | | | SPRINGVILLE | UT | 84663 |
| 2646 | 85072802340 | | | | HERRIMAN | UT | 84096 |
| 2647 | 11000117286 | | | | PLEASANT GRV | UT | 84062 |
| 2648 | 91072900918 | | | | WHITEROCKS | UT | 84085 |
| 2649 | 93072003386 | | | | LOGAN | UT | 84341 |
| 2650 | 92102400265 | | | | MT PLEASANT | UT | 84647 |
| 2651 | 92100401072 | | | | W VALLEY CITY | UT | 84120 |
| 2652 | 86072901277 | | | | LEHI | UT | 84043 |
| 2653 | 87072500657 | | | | SPRINGVILLE | UT | 84663 |
| 2654 | 91010501030 | | | | SANDY | UT | 84070 |
| 2655 | 86071901002 | | | | SALT LAKE CTY | UT | 84117 |
| 2656 | 91072601227 | | | | W VALLEY CITY | UT | 84119 |
| 2657 | 92080201241 | | | | RICHFIELD | UT | 84701 |
| 2658 | 92080102792 | | | | TOOELE | UT | 84074 |
| 2659 | 92010501070 | | | | OREM | UT | 84058 |
| 2660 | 93072002803 | | | | LAYTON | UT | 84041 |
| 2661 | 90112001217 | | | | WEST VALLEY | UT | 84119 |
| 2662 | 91080300344 | | | | CLEARFIELD | UT | 84015 |
| 2663 | 11000261732 | | | | OGDEN | UT | 84403 |
| 2664 | 94010402286 | | | | BOUNTIFUL | UT | 84010 |
| 2665 | 93051500128 | | | | SALT LAKE CTY | UT | 84114 |
| 2666 | 90090801035 | | | | SALT LAKE CTY | UT | 84106 |
| 2667 | 87011004008 | | | | OGDEN | UT | 84414 |
| 2668 | 92041203310 | | | | HOLLADAY | UT | 84121 |
| 2669 | 90010900237 | | | | ROY | UT | 84067 |
| 2670 | 11000687634 | | | | SPANISH FORK | UT | 84660 |
| 2671 | 11004008661 | | | | SALT LAKE CTY | UT | 84107 |
| 2672 | 89010806250 | | | | RICHFIELD | UT | 84701 |
| 2673 | 11001008702 | | | | SALT LAKE CTY | UT | 84121 |
| 2674 | 93072512561 | | | | CLEARFIELD | UT | 84015 |
| 2675 | 88011102424 | | | | BRIGHAM CITY | UT | 84302 |
| 2676 | 38001302785 | | | | SANDY | UT | 84093 |
| 2677 | 75072307417 | | | | NEPHI | UT | 84648 |
| 2678 | 11000597800 | | | | SALT LAKE CTY | UT | 84124 |
| 2679 | 91072700106 | | | | SALT LAKE CTY | UT | 84121 |
| 2680 | 89072321772 | | | | WEST VALLEY | UT | 84119 |
| 2681 | 92041210579 | | | | BOUNTIFUL | UT | 84010 |
| 2682 | 92010409007 | | | | SAINT GEORGE | UT | 84770 |
| 2683 | 92011402262 | | | | KANAB | UT | 84741 |
| 2684 | 91082400054 | | | | SANDY | UT | 84070 |
| 2685 | 90011007490 | | | | PROVO | UT | 84604 |
| 2686 | 93010906073 | | | | SALT LAKE CTY | UT | 84106 |
| 2687 | 89011001993 | | | | RIVERTON | UT | 84065 |
| 2688 | 85010613350 | | | | SALT LAKE CTY | UT | 84121 |
| 2689 | 92072700647 | | | | TOOELE | UT | 84074 |
| 2690 | 88032708915 | | | | MORGAN | UT | 84050 |
| 2691 | 11003903622 | | | | PROVO | UT | 84604 |
| 2692 | 91072012532 | | | | PLEASANT GRV | UT | 84062 |
| 2693 | 92012801239 | | | | SARATOGA SPGS | UT | 84045 |
| 2694 | 91072301742 | | | | WEST JORDAN | UT | 84084 |
| 2695 | 89072312048 | | | | CENTERVILLE | UT | 84014 |
| 2696 | 91101102393 | | | | BOUNTIFUL | UT | 84010 |
| 2697 | 80010417141 | | | | PLEASANT GRV | UT | 84062 |
| 2698 | 84100704991 | | | | BOUNTIFUL | UT | 84010 |
| 2699 | 91102900120 | | | | VERNAL | UT | 84078 |
| 2700 | 92111900021 | | | | HEBER CITY | UT | 84032 |
| 2701 | 91080301515 | | | | SALT LAKE CTY | UT | 84121 |
| 2702 | 79012700816 | | | | PROVIDENCE | UT | 84332 |
| 2703 | 90112700983 | | | | OGDEN | UT | 84405 |
| 2704 | 90112402721 | | | | SALT LAKE CTY | UT | 84121 |
| 2705 | 87010402770 | | | | MIDVALE | UT | 84047 |
| 2706 | 93010306049 | | | | PAYSON | UT | 84651 |
| 2707 | 87072104472 | | | | SALT LAKE CTY | UT | 84121 |
| 2708 | 92011401479 | | | | CEDAR CITY | UT | 84720 |
| 2709 | 11000880323 | | | | SALT LAKE CTY | UT | 84108 |
| 2710 | 93010901159 | | | | KAMAS | UT | 84036 |
| 2711 | 87112100082 | | | | LOGAN | UT | 84321 |
| 2712 | 89102200821 | | | | HOLLADAY | UT | 84121 |
| 2713 | 78010819310 | | | | SALT LAKE CTY | UT | 84109 |
| 2714 | 94010500684 | | | | OREM | UT | 84058 |
| 2715 | 88072700138 | | | | PROVO | UT | 84604 |
| 2716 | 94010404992 | | | | PARADISE | UT | 84328 |
| 2717 | 88072901507 | | | | WELLSVILLE | UT | 84339 |
| 2718 | 86072200527 | | | | SOUTH JORDAN | UT | 84095 |
| 2719 | 93072003388 | | | | PLEASANT GRV | UT | 84062 |
| 2720 | 74102203852 | | | | SALT LAKE CTY | UT | 84102 |
| 2721 | 88032601299 | | | | SALT LAKE CTY | UT | 84117 |
| 2722 | 92011400185 | | | | IV NS | UT | 84738 |
| 2723 | 86093003786 | | | | PAROWAN | UT | 84761 |
| 2724 | 93072002806 | | | | LAYTON | UT | 84041 |
| 2725 | 92100303964 | | | | SYRACUSE | UT | 84075 |
| 2726 | 93121500141 | | | | HEBER CITY | UT | 84032 |
| 2727 | 92010502297 | | | | PROVIDENCE | UT | 84332 |
| 2728 | 93062700197 | | | | SALT LAKE CTY | UT | 84117 |
| 2729 | 92042500341 | | | | GRANTSVILLE | UT | 84029 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 2730 | 92011302563 | | | | FARMINGTON | UT | 84025 |
| 2731 | 93072002780 | | | | WOODS CROSS | UT | 84087 |
| 2732 | 92092702142 | | | | RIVERTON | UT | 84096 |
| 2733 | 92072609134 | | | | FA RVIEW | UT | 84629 |
| 2734 | 93072003392 | | | | SARATOGA SPGS | UT | 84045 |
| 2735 | 93072513753 | | | | SPANISH FORK | UT | 84660 |
| 2736 | 11003435289 | | | | PAROWAN | UT | 84761 |
| 2737 | 93073100755 | | | | DRAPER | UT | 84020 |
| 2738 | 92041206928 | | | | SALT LAKE CTY | UT | 84106 |
| 2739 | 93101601496 | | | | SALT LAKE CTY | UT | 84105 |
| 2740 | 86092800838 | | | | SYRACUSE | UT | 84075 |
| 2741 | 92072617627 | | | | SALT LAKE CTY | UT | 84123 |
| 2742 | 91101203002 | | | | HYRUM | UT | 84319 |
| 2743 | 45001335146 | | | | SANTA CLARA | UT | 84765 |
| 2744 | 88072600261 | | | | W VALLEY CITY | UT | 84120 |
| 2745 | 91012102133 | | | | WEST VALLEY | UT | 84119 |
| 2746 | 92072611842 | | | | BRIGHAM CITY | UT | 84302 |
| 2747 | 91011209394 | | | | TAYLORSVILLE | UT | 84129 |
| 2748 | 93061300161 | | | | SALT LAKE CTY | UT | 84102 |
| 2749 | 93040402420 | | | | LA VERK N | UT | 84745 |
| 2750 | 91100600524 | | | | OGDEN | UT | 84404 |
| 2751 | 38000880732 | | | | SALT LAKE CTY | UT | 84109 |
| 2752 | 92042000143 | | | | SALT LAKE CTY | UT | 84109 |
| 2753 | 76040301543 | | | | PARK CITY | UT | 84060 |
| 2754 | 91072607132 | | | | VERNAL | UT | 84078 |
| 2755 | 93080900440 | | | | SPANISH FORK | UT | 84660 |
| 2756 | 93071800082 | | | | SANTAQUIN | UT | 84655 |
| 2757 | 45001335108 | | | | MONROE | UT | 84754 |
| 2758 | 82100104800 | | | | PROVO | UT | 84604 |
| 2759 | 81033108390 | | | | SALT LAKE CTY | UT | 84117 |
| 2760 | 84101000960 | | | | BRIAN HEAD | UT | 84719 |
| 2761 | 91011208732 | | | | SAINT GEORGE | UT | 84790 |
| 2762 | 92081000714 | | | | SAINT GEORGE | UT | 84770 |
| 2763 | 83011400008 | | | | SALT LAKE CTY | UT | 84121 |
| 2764 | 92021601546 | | | | DRAPER | UT | 84020 |
| 2765 | 92041203932 | | | | BRIGHAM CITY | UT | 84302 |
| 2766 | 92041210847 | | | | WELLSV LLE | UT | 84339 |
| 2767 | 91072610790 | | | | PARK CITY | UT | 84098 |
| 2768 | 79041301851 | | | | N SALT LAKE | UT | 84054 |
| 2769 | 87101101661 | | | | OGDEN | UT | 84401 |
| 2770 | 89072317945 | | | | MT PLEASANT | UT | 84647 |
| 2771 | 92072619769 | | | | IV NS | UT | 84738 |
| 2772 | 91072606446 | | | | CEDAR CITY | UT | 84721 |
| 2773 | 92041503382 | | | | DRAPER | UT | 84020 |
| 2774 | 92011300266 | | | | FARMINGTON | UT | 84025 |
| 2775 | 84110400382 | | | | LEHI | UT | 84043 |
| 2776 | 92102100133 | | | | SAINT GEORGE | UT | 84790 |
| 2777 | 92092702205 | | | | SANDY | UT | 84070 |
| 2778 | 94010802701 | | | | TAYLORSVILLE | UT | 84129 |
| 2779 | 93011001379 | | | | SALT LAKE CTY | UT | 84105 |
| 2780 | 91041903403 | | | | SANDY | UT | 84070 |
| 2781 | 79042001055 | | | | WASHINGTON | UT | 84780 |
| 2782 | 87040600657 | | | | SAINT GEORGE | UT | 84790 |
| 2783 | 91081002613 | | | | SAINT GEORGE | UT | 84770 |
| 2784 | 77072408423 | | | | COALVILLE | UT | 84017 |
| 2785 | 92072700649 | | | | BOUNTIFUL | UT | 84010 |
| 2786 | 92041210852 | | | | IV NS | UT | 84738 |
| 2787 | 82072307137 | | | | TOQUERVILLE | UT | 84774 |
| 2788 | 82072307137 | | | | WASHINGTON | UT | 84780 |
| 2789 | 11000734303 | | | | MORGAN | UT | 84050 |
| 2790 | 11000734303 | | | | RANDOLPH | UT | 84064 |
| 2791 | 93041200770 | | | | SAINT GEORGE | UT | 84790 |
| 2792 | 90011007067 | | | | ALPINE | UT | 84004 |
| 2793 | 93080400685 | | | | MURRAY | UT | 84121 |
| 2794 | 45001330120 | | | | AMERICAN FORK | UT | 84003 |
| 2795 | 92072619496 | | | | WEST JORDAN | UT | 84088 |
| 2796 | 94011105532 | | | | CEDAR CITY | UT | 84720 |
| 2797 | 76100501145 | | | | OREM | UT | 84057 |
| 2798 | 93051500091 | | | | OREM | UT | 84058 |
| 2799 | 94011102446 | | | | PAYSON | UT | 84651 |
| 2800 | 79072002598 | | | | LOGAN | UT | 84341 |
| 2801 | 92010502322 | | | | TAYLORSVILLE | UT | 84129 |
| 2802 | 91072610415 | | | | VINEYARD | UT | 84059 |
| 2803 | 92011800155 | | | | TREMONTON | UT | 84337 |
| 2804 | 91072008068 | | | | CENTERVILLE | UT | 84014 |
| 2805 | 85012701991 | | | | SAINT GEORGE | UT | 84770 |
| 2806 | 11000675181 | | | | HIGHLAND | UT | 84003 |
| 2807 | 87080102900 | | | | HEBER CITY | UT | 84032 |
| 2808 | 78033001902 | | | | SPRINGVILLE | UT | 84663 |
| 2809 | 74101501691 | | | | OGDEN | UT | 84403 |
| 2810 | 79071601524 | | | | KAYSVILLE | UT | 84037 |
| 2811 | 93081100527 | | | | MIDVALE | UT | 84047 |
| 2812 | 88032600960 | | | | OGDEN | UT | 84403 |
| 2813 | 78072302224 | | | | MIDWAY | UT | 84049 |
| 2814 | 83072000794 | | | | SAINT GEORGE | UT | 84770 |
| 2815 | 92042500045 | | | | SALT LAKE CTY | UT | 84109 |
| 2816 | 11000597819 | | | | SALT LAKE CTY | UT | 84117 |
| 2817 | 80010414469 | | | | PLEASANT GRV | UT | 84062 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 2818 | 79100609357 | | | | BOUNTIFUL | UT | 84010 |
| 2819 | 93072504255 | | | | SALT LAKE CTY | UT | 84121 |
| 2820 | 93083000004 | | | | FARMINGTON | UT | 84025 |
| 2821 | 91010510078 | | | | SALT LAKE CTY | UT | 84109 |
| 2822 | 38000903351 | | | | SANDY | UT | 84070 |
| 2823 | 88032705819 | | | | LOGAN | UT | 84341 |
| 2824 | 78011800188 | | | | SALT LAKE CTY | UT | 84107 |
| 2825 | 11003352945 | | | | OGDEN | UT | 84414 |
| 2826 | 38001276740 | | | | CLEARFIELD | UT | 84015 |
| 2827 | 11000499760 | | | | TOOELE | UT | 84074 |
| 2828 | 93072002788 | | | | SANDY | UT | 84092 |
| 2829 | 11000262733 | | | | PARK CITY | UT | 84060 |
| 2830 | 93040701271 | | | | CEDAR CITY | UT | 84720 |
| 2831 | 38001481415 | | | | OGDEN | UT | 84414 |
| 2832 | 84012100734 | | | | SAINT GEORGE | UT | 84790 |
| 2833 | 93040500077 | | | | OGDEN | UT | 84401 |
| 2834 | 85010610600 | | | | SPANISH FORK | UT | 84660 |
| 2835 | 79050100549 | | | | SALT LAKE CTY | UT | 84121 |
| 2836 | 93022100043 | | | | SPRINGVILLE | UT | 84663 |
| 2837 | 91042004024 | | | | BOUNTIFUL | UT | 84010 |
| 2838 | 77010807972 | | | | CLEARFIELD | UT | 84015 |
| 2839 | 93110700091 | | | | HEBER CITY | UT | 84032 |
| 2840 | 11002714512 | | | | SALT LAKE CTY | UT | 84106 |
| 2841 | 38001020890 | | | | SANDY | UT | 84092 |
| 2842 | 77010505378 | | | | CLEARFIELD | UT | 84015 |
| 2843 | 93030900092 | | | | MT PLEASANT | UT | 84647 |
| 2844 | 93010308448 | | | | OGDEN | UT | 84404 |
| 2845 | 91072701169 | | | | W VALLEY CITY | UT | 84120 |
| 2846 | 93010900334 | | | | TOOELE | UT | 84074 |
| 2847 | 90050701568 | | | | TOOELE | UT | 84074 |
| 2848 | 91092900969 | | | | IV NS | UT | 84738 |
| 2849 | 93011001134 | | | | TOOELE | UT | 84074 |
| 2850 | 77032806528 | | | | SAINT GEORGE | UT | 84790 |
| 2851 | 91010801888 | | | | MONROE | UT | 84754 |
| 2852 | 93101700298 | | | | PROVO | UT | 84604 |
| 2853 | 86011001289 | | | | RICHMOND | UT | 84333 |
| 2854 | 75011118353 | | | | ROOSEVELT | UT | 84066 |
| 2855 | 92081002563 | | | | SAINT GEORGE | UT | 84770 |
| 2856 | 38001498666 | | | | LEEDS | UT | 84746 |
| 2857 | 38001748862 | | | | FRUIT HEIGHTS | UT | 84037 |
| 2858 | 92081600414 | | | | WEST HAVEN | UT | 84401 |
| 2859 | 11003633230 | | | | SAINT GEORGE | UT | 84790 |
| 2860 | 90061600190 | | | | WEST JORDAN | UT | 84081 |
| 2861 | 90112001815 | | | | SALT LAKE CTY | UT | 84101 |
| 2862 | 92010405878 | | | | MAPLETON | UT | 84664 |
| 2863 | 91101200076 | | | | BOUNTIFUL | UT | 84010 |
| 2864 | 91042007693 | | | | SAINT GEORGE | UT | 84790 |
| 2865 | 92092703719 | | | | OGDEN | UT | 84404 |
| 2866 | 93100902362 | | | | CEDAR CITY | UT | 84720 |
| 2867 | 94010500683 | | | | DRAPER | UT | 84020 |
| 2868 | 93040303323 | | | | SANDY | UT | 84094 |
| 2869 | 91072610560 | | | | ROY | UT | 84067 |
| 2870 | 85100505488 | | | | BLUFFDALE | UT | 84065 |
| 2871 | 94012301877 | | | | SANDY | UT | 84093 |
| 2872 | 38000993238 | | | | HURRICANE | UT | 84737 |
| 2873 | 93100100139 | | | | PAYSON | UT | 84651 |
| 2874 | 89011500213 | | | | HIGHLAND | UT | 84003 |
| 2875 | 91072610300 | | | | SALT LAKE CTY | UT | 84121 |
| 2876 | 90090403797 | | | | SANDY | UT | 84092 |
| 2877 | 90011501256 | | | | SALT LAKE CTY | UT | 84108 |
| 2878 | 93100500883 | | | | W VALLEY CITY | UT | 84128 |
| 2879 | 90121600047 | | | | SALT LAKE CTY | UT | 84170 |
| 2880 | 93072512588 | | | | SAINT GEORGE | UT | 84790 |
| 2881 | 93090500427 | | | | OREM | UT | 84057 |
| 2882 | 93011601880 | | | | CLEARFIELD | UT | 84015 |
| 2883 | 92010408332 | | | | SALT LAKE CTY | UT | 84118 |
| 2884 | 91103000051 | | | | SALT LAKE CTY | UT | 84109 |
| 2885 | 91100511955 | | | | ORDERVILLE | UT | 84758 |
| 2886 | 92010408222 | | | | SANDY | UT | 84093 |
| 2887 | 92080101274 | | | | SANDY | UT | 84070 |
| 2888 | 92080102489 | | | | HUNT NGTON | UT | 84528 |
| 2889 | 90090101982 | | | | OGDEN | UT | 84414 |
| 2890 | 90090101982 | | | | LAYTON | UT | 84041 |
| 2891 | 93072513633 | | | | SANDY | UT | 84092 |
| 2892 | 94010402294 | | | | OGDEN | UT | 84405 |
| 2893 | 92080102784 | | | | SAINT GEORGE | UT | 84790 |
| 2894 | 92111800106 | | | | RIVERTON | UT | 84065 |
| 2895 | 78040601935 | | | | SAINT GEORGE | UT | 84790 |
| 2896 | 91072606445 | | | | HELPER | UT | 84526 |
| 2897 | 85011306277 | | | | BOUNTIFUL | UT | 84010 |
| 2898 | 90090401159 | | | | SOUTH JORDAN | UT | 84095 |
| 2899 | 91042901143 | | | | SOUTH JORDAN | UT | 84095 |
| 2900 | 87101700999 | | | | WASHINGTON | UT | 84780 |
| 2901 | 93072003358 | | | | LOGAN | UT | 84321 |
| 2902 | 91100502838 | | | | CENTRAL | UT | 84722 |
| 2903 | 89060400129 | | | | SAINT GEORGE | UT | 84790 |
| 2904 | 93041000127 | | | | OREM | UT | 84057 |
| 2905 | 79100208663 | | | | LEHI | UT | 84043 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 2906 | 38000302166 | | | | SAINT GEORGE | UT | 84770 |
| 2907 | 91020500061 | | | | OGDEN | UT | 84404 |
| 2908 | 88032705081 | | | | ROOSEVELT | UT | 84066 |
| 2909 | 89040300294 | | | | SANDY | UT | 84092 |
| 2910 | 92081000737 | | | | MENDON | UT | 84325 |
| 2911 | 74101601523 | | | | BRIGHAM CITY | UT | 84302 |
| 2912 | 92080101263 | | | | DRAPER | UT | 84020 |
| 2913 | 90090901937 | | | | PAYSON | UT | 84651 |
| 2914 | 91072600146 | | | | SALT LAKE CTY | UT | 84123 |
| 2915 | 55001303491 | | | | SALT LAKE CTY | UT | 84124 |
| 2916 | 91100509392 | | | | HURRICANE | UT | 84737 |
| 2917 | 11004051661 | | | | LEHI | UT | 84043 |
| 2918 | 11002372388 | | | | TAYLORSVILLE | UT | 84129 |
| 2919 | 93080900159 | | | | LOGAN | UT | 84321 |
| 2920 | 90121700593 | | | | HIDEOUT | UT | 84036 |
| 2921 | 78011103853 | | | | PARK CITY | UT | 84098 |
| 2922 | 86040508410 | | | | W VALLEY CITY | UT | 84119 |
| 2923 | 93010907316 | | | | SAINT GEORGE | UT | 84790 |
| 2924 | 92041211635 | | | | LOGAN | UT | 84321 |
| 2925 | 76100904578 | | | | BRIGHAM CITY | UT | 84302 |
| 2926 | 90011008429 | | | | CLEARFIELD | UT | 84015 |
| 2927 | 38000077008 | | | | MOAB | UT | 84532 |
| 2928 | 86040505998 | | | | SALT LAKE CTY | UT | 84103 |
| 2929 | 91072605977 | | | | SALT LAKE CTY | UT | 84108 |
| 2930 | 91101200314 | | | | MIDVALE | UT | 84047 |
| 2931 | 38000913665 | | | | SALT LAKE CTY | UT | 84117 |
| 2932 | 85033100076 | | | | SALT LAKE CTY | UT | 84103 |
| 2933 | 11000911731 | | | | SALT LAKE CTY | UT | 84124 |
| 2934 | 79072000066 | | | | OGDEN | UT | 84404 |
| 2935 | 92011110522 | | | | LOGAN | UT | 84341 |
| 2936 | 91072610474 | | | | CEDAR HILLS | UT | 84062 |
| 2937 | 90121500179 | | | | LEHI | UT | 84043 |
| 2938 | 11000654217 | | | | OGDEN | UT | 84414 |
| 2939 | 90112403741 | | | | LA VERK N | UT | 84745 |
| 2940 | 11000624594 | | | | PROVO | UT | 84604 |
| 2941 | 85100800946 | | | | SALT LAKE CTY | UT | 84106 |
| 2942 | 86010402588 | | | | SALT LAKE CTY | UT | 84105 |
| 2943 | 89072321733 | | | | SALT LAKE CTY | UT | 84103 |
| 2944 | 92022300078 | | | | OGDEN | UT | 84414 |
| 2945 | 38000937292 | | | | PROVO | UT | 84601 |
| 2946 | 91072900976 | | | | SANDY | UT | 84092 |
| 2947 | 11004051031 | | | | LOGAN | UT | 84321 |
| 2948 | 93100300015 | | | | WELLINGTON | UT | 84542 |
| 2949 | 87011004463 | | | | CLEVELAND | UT | 84518 |
| 2950 | 91010501043 | | | | BRIGHAM CITY | UT | 84302 |
| 2951 | 81051700049 | | | | PROVO | UT | 84604 |
| 2952 | 93010400595 | | | | TOOELE | UT | 84074 |
| 2953 | 90120700251 | | | | SALT LAKE CTY | UT | 84108 |
| 2954 | 45001331093 | | | | LEHI | UT | 84043 |
| 2955 | 11000700614 | | | | SALT LAKE CTY | UT | 84123 |
| 2956 | 77010916202 | | | | OREM | UT | 84057 |
| 2957 | 76021400158 | | | | PRICE | UT | 84501 |
| 2958 | 93072003379 | | | | AMERICAN FORK | UT | 84003 |
| 2959 | 92101100368 | | | | SALT LAKE CTY | UT | 84108 |
| 2960 | 92081002430 | | | | LAYTON | UT | 84041 |
| 2961 | 93010905776 | | | | SALT LAKE CTY | UT | 84108 |
| 2962 | 92081600180 | | | | WEST JORDAN | UT | 84081 |
| 2963 | 91101202035 | | | | SALT LAKE CTY | UT | 84124 |
| 2964 | 45001329611 | | | | CENTERVILLE | UT | 84014 |
| 2965 | 45001480956 | | | | HEBER CITY | UT | 84032 |
| 2966 | 86072205620 | | | | LEHI | UT | 84043 |
| 2967 | 86010404176 | | | | SALT LAKE CTY | UT | 84106 |
| 2968 | 92020700043 | | | | SALT LAKE CTY | UT | 84121 |
| 2969 | 85072013583 | | | | MOAB | UT | 84532 |
| 2970 | 89072316421 | | | | KANAB | UT | 84741 |
| 2971 | 45001331569 | | | | SALT LAKE CTY | UT | 84105 |
| 2972 | 84072800534 | | | | RICHFIELD | UT | 84701 |
| 2973 | 91061500246 | | | | LOGAN | UT | 84321 |
| 2974 | 93071801923 | | | | SAINT GEORGE | UT | 84770 |
| 2975 | 80093008878 | | | | GLENWOOD | UT | 84730 |
| 2976 | 91072611706 | | | | OGDEN | UT | 84404 |
| 2977 | 92080102675 | | | | PARADISE | UT | 84328 |
| 2978 | 93040701274 | | | | CEDAR CITY | UT | 84720 |
| 2979 | 90090100403 | | | | SANTA CLARA | UT | 84765 |
| 2980 | 91081000303 | | | | KANAB | UT | 84741 |
| 2981 | 93100500373 | | | | SMITHFIELD | UT | 84335 |
| 2982 | 77040301238 | | | | KAYSVILLE | UT | 84037 |
| 2983 | 86092905130 | | | | LEHI | UT | 84043 |
| 2984 | 92042900209 | | | | LEHI | UT | 84043 |
| 2985 | 92030100018 | | | | SOUTH JORDAN | UT | 84009 |
| 2986 | 94011102440 | | | | SANDY | UT | 84094 |
| 2987 | 79011001562 | | | | SALT LAKE CTY | UT | 84109 |
| 2988 | 87040409524 | | | | SAINT GEORGE | UT | 84790 |
| 2989 | 45001333218 | | | | LEWISTON | UT | 84320 |
| 2990 | 93071801910 | | | | CEDAR CITY | UT | 84721 |
| 2991 | 85101600175 | | | | AMERICAN FORK | UT | 84003 |
| 2992 | 91081000830 | | | | PARK CITY | UT | 84060 |
| 2993 | 92081001665 | | | | RIVERTON | UT | 84065 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 2994 | 93010906204 | | | | W LLARD | UT | 84340 |
| 2995 | 91072609308 | | | | OREM | UT | 84097 |
| 2996 | 92010408966 | | | | SANDY | UT | 84091 |
| 2997 | 11003521976 | | | | OGDEN | UT | 84403 |
| 2998 | 91112200170 | | | | BOUNTIFUL | UT | 84010 |
| 2999 | 86072901270 | | | | SANDY | UT | 84093 |
| 3000 | 45001331630 | | | | SALT LAKE CTY | UT | 84106 |
| 3001 | 11003129639 | | | | BRIGHAM CITY | UT | 84302 |
| 3002 | 92010408309 | | | | MORGAN | UT | 84050 |
| 3003 | 92080102281 | | | | PROVIDENCE | UT | 84332 |
| 3004 | 85100601956 | | | | SALT LAKE CTY | UT | 84117 |
| 3005 | 92072700667 | | | | SAINT GEORGE | UT | 84790 |
| 3006 | 88040300460 | | | | SOUTH JORDAN | UT | 84009 |
| 3007 | 91072308256 | | | | NEPHI | UT | 84648 |
| 3008 | 91012100927 | | | | CEDAR CITY | UT | 84720 |
| 3009 | 90082601701 | | | | BOUNTIFUL | UT | 84010 |
| 3010 | 86010403028 | | | | OGDEN | UT | 84401 |
| 3011 | 93080200071 | | | | SALT LAKE CTY | UT | 84106 |
| 3012 | 91100513831 | | | | SALT LAKE CTY | UT | 84121 |
| 3013 | 92010408677 | | | | ALPINE | UT | 84004 |
| 3014 | 45001333578 | | | | OGDEN | UT | 84403 |
| 3015 | 75011117073 | | | | HEBER CITY | UT | 84032 |
| 3016 | 11002874315 | | | | SAINT GEORGE | UT | 84790 |
| 3017 | 91072606448 | | | | SAINT GEORGE | UT | 84770 |
| 3018 | 92072609131 | | | | SAINT GEORGE | UT | 84770 |
| 3019 | 93081400450 | | | | LA VERK N | UT | 84745 |
| 3020 | 92081000059 | | | | ROY | UT | 84067 |
| 3021 | 92072609135 | | | | PRICE | UT | 84501 |
| 3022 | 80040501251 | | | | LEHI | UT | 84043 |
| 3023 | 91010503886 | | | | SALT LAKE CTY | UT | 84124 |
| 3024 | 93091200201 | | | | SALT LAKE CTY | UT | 84124 |
| 3025 | 92072101929 | | | | OREM | UT | 84097 |
| 3026 | 93072513601 | | | | OGDEN | UT | 84403 |
| 3027 | 38001170901 | | | | SANDY | UT | 84094 |
| 3028 | 93020800121 | | | | PLEASANT GRV | UT | 84062 |
| 3029 | 45001419776 | | | | SAINT GEORGE | UT | 84790 |
| 3030 | 94010404531 | | | | HOOPER | UT | 84315 |
| 3031 | 86010405130 | | | | WEST JORDAN | UT | 84081 |
| 3032 | 90010900244 | | | | MIDVALE | UT | 84047 |
| 3033 | 92012100855 | | | | SAINT GEORGE | UT | 84790 |
| 3034 | 92081500388 | | | | MOAB | UT | 84532 |
| 3035 | 91100600660 | | | | SANDY | UT | 84092 |
| 3036 | 88121200061 | | | | SAINT GEORGE | UT | 84790 |
| 3037 | 93041102117 | | | | HURRICANE | UT | 84737 |
| 3038 | 94010904132 | | | | TAYLORSVILLE | UT | 84129 |
| 3039 | 91122200184 | | | | BLUFF | UT | 84512 |
| 3040 | 89100703363 | | | | OGDEN | UT | 84403 |
| 3041 | 93072005407 | | | | ROOSEVELT | UT | 84066 |
| 3042 | 11000880458 | | | | ROOSEVELT | UT | 84066 |
| 3043 | 93100500880 | | | | PARK CITY | UT | 84098 |
| 3044 | 92011105561 | | | | PRICE | UT | 84501 |
| 3045 | 92011105225 | | | | BOUNTIFUL | UT | 84010 |
| 3046 | 80010801944 | | | | GRANTSVILLE | UT | 84029 |
| 3047 | 93020900227 | | | | DRAPER | UT | 84020 |
| 3048 | 81010307313 | | | | MURRAY | UT | 84121 |
| 3049 | 93010907525 | | | | SAINT GEORGE | UT | 84790 |
| 3050 | 92041210845 | | | | SPANISH FORK | UT | 84660 |
| 3051 | 89011003785 | | | | SAINT GEORGE | UT | 84770 |
| 3052 | 90082702768 | | | | DRAPER | UT | 84020 |
| 3053 | 92080200296 | | | | N SALT LAKE | UT | 84054 |
| 3054 | 91011802422 | | | | SAINT GEORGE | UT | 84790 |
| 3055 | 78010819737 | | | | RIVERTON | UT | 84065 |
| 3056 | 78010819737 | | | | HERRIMAN | UT | 84096 |
| 3057 | 92011111081 | | | | PROVO | UT | 84601 |
| 3058 | 87071808132 | | | | SALT LAKE CTY | UT | 84123 |
| 3059 | 89080200789 | | | | PARK CITY | UT | 84098 |
| 3060 | 93013000304 | | | | OGDEN | UT | 84405 |
| 3061 | 92011301367 | | | | LAYTON | UT | 84041 |
| 3062 | 28000213463 | | | | BRIGHAM CITY | UT | 84302 |
| 3063 | 83072310122 | | | | WEST JORDAN | UT | 84084 |
| 3064 | 92011300919 | | | | SALT LAKE CTY | UT | 84109 |
| 3065 | 94010402287 | | | | OGDEN | UT | 84414 |
| 3066 | 92042003407 | | | | BOUNTIFUL | UT | 84010 |
| 3067 | 80100702301 | | | | HEBER CITY | UT | 84032 |
| 3068 | 85032410716 | | | | WEST JORDAN | UT | 84081 |
| 3069 | 89011001237 | | | | ROY | UT | 84067 |
| 3070 | 91072012531 | | | | CEDAR CITY | UT | 84721 |
| 3071 | 93011601048 | | | | MIDVALE | UT | 84047 |
| 3072 | 90061200366 | | | | IV NS | UT | 84738 |
| 3073 | 38001371319 | | | | SALT LAKE CTY | UT | 84124 |
| 3074 | 90011701060 | | | | SOUTH JORDAN | UT | 84095 |
| 3075 | 92041206416 | | | | WEST JORDAN | UT | 84084 |
| 3076 | 91072604118 | | | | GRANTSVILLE | UT | 84029 |
| 3077 | 85100207319 | | | | PROVO | UT | 84606 |
| 3078 | 86010505563 | | | | SALT LAKE CTY | UT | 84117 |
| 3079 | 92072700675 | | | | SALT LAKE CTY | UT | 84104 |
| 3080 | 93062200015 | | | | HEBER CITY | UT | 84032 |
| 3081 | 93072513606 | | | | W VALLEY CITY | UT | 84120 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 3082 | 91072900970 | | | | SALT LAKE CTY | UT | 84107 |
| 3083 | 11000117051 | | | | PROVO | UT | 84604 |
| 3084 | 89101000398 | | | | MORGAN | UT | 84050 |
| 3085 | 92072617623 | | | | OGDEN | UT | 84405 |
| 3086 | 93100201913 | | | | TREMONTON | UT | 84337 |
| 3087 | 79071703870 | | | | PROVO | UT | 84601 |
| 3088 | 92112200042 | | | | SANDY | UT | 84092 |
| 3089 | 88011704696 | | | | EPHRAIM | UT | 84627 |
| 3090 | 90112300470 | | | | PAYSON | UT | 84651 |
| 3091 | 90020300002 | | | | SARATOGA SPGS | UT | 84045 |
| 3092 | 92072619491 | | | | LEHI | UT | 84043 |
| 3093 | 86040400814 | | | | SALT LAKE CTY | UT | 84109 |
| 3094 | 74123103417 | | | | LEHI | UT | 84043 |
| 3095 | 11000624454 | | | | PROVO | UT | 84604 |
| 3096 | 87101703433 | | | | SALT LAKE CTY | UT | 84121 |
| 3097 | 92110800151 | | | | KAYSVILLE | UT | 84037 |
| 3098 | 11003969236 | | | | WEST HAVEN | UT | 84401 |
| 3099 | 76011202140 | | | | SAINT GEORGE | UT | 84790 |
| 3100 | 45001329891 | | | | KAYSVILLE | UT | 84037 |
| 3101 | 11000116768 | | | | VIRG N | UT | 84779 |
| 3102 | 91072012177 | | | | KAYSVILLE | UT | 84037 |
| 3103 | 88060800054 | | | | OGDEN | UT | 84405 |
| 3104 | 92010408661 | | | | SALT LAKE CTY | UT | 84103 |
| 3105 | 94010306065 | | | | RIVERTON | UT | 84065 |
| 3106 | 86033100023 | | | | CEDAR CITY | UT | 84720 |
| 3107 | 94010500627 | | | | BOUNTIFUL | UT | 84010 |
| 3108 | 93010906056 | | | | SALT LAKE CTY | UT | 84121 |
| 3109 | 93010303315 | | | | PROVO | UT | 84604 |
| 3110 | 91081001210 | | | | SALT LAKE CTY | UT | 84108 |
| 3111 | 38001576693 | | | | KAYSVILLE | UT | 84037 |
| 3112 | 90082602236 | | | | SANTA CLARA | UT | 84765 |
| 3113 | 90082702698 | | | | SALT LAKE CTY | UT | 84109 |
| 3114 | 92092701223 | | | | PROVO | UT | 84604 |
| 3115 | 92010500506 | | | | DRAPER | UT | 84020 |
| 3116 | 92042500443 | | | | TAYLORSVILLE | UT | 84129 |
| 3117 | 90050504257 | | | | OGDEN | UT | 84414 |
| 3118 | 94010402299 | | | | SALT LAKE CTY | UT | 84117 |
| 3119 | 93101200276 | | | | DRAPER | UT | 84020 |
| 3120 | 91102002148 | | | | SALT LAKE CTY | UT | 84102 |
| 3121 | 92092702163 | | | | SAINT GEORGE | UT | 84790 |
| 3122 | 93041700383 | | | | SALT LAKE CTY | UT | 84121 |
| 3123 | 85101900484 | | | | SAINT GEORGE | UT | 84771 |
| 3124 | 78040115339 | | | | OGDEN | UT | 84414 |
| 3125 | 91072305171 | | | | SALT LAKE CTY | UT | 84117 |
| 3126 | 87010402771 | | | | SALT LAKE CTY | UT | 84121 |
| 3127 | 91112400087 | | | | SPRING CITY | UT | 84662 |
| 3128 | 91100600653 | | | | AMERICAN FORK | UT | 84003 |
| 3129 | 86110800065 | | | | PARK CITY | UT | 84098 |
| 3130 | 92011801548 | | | | W VALLEY CITY | UT | 84120 |
| 3131 | 11000781969 | | | | SAINT GEORGE | UT | 84770 |
| 3132 | 92011404095 | | | | FA RV EW | UT | 84629 |
| 3133 | 93072002761 | | | | DRAPER | UT | 84020 |
| 3134 | 93073103312 | | | | HEBER CITY | UT | 84032 |
| 3135 | 92011110523 | | | | LOGAN | UT | 84341 |
| 3136 | 92072609124 | | | | F LLMORE | UT | 84631 |
| 3137 | 93040701659 | | | | DRAPER | UT | 84020 |
| 3138 | 86010406234 | | | | CEDAR CITY | UT | 84721 |
| 3139 | 92041210842 | | | | SALT LAKE CTY | UT | 84116 |
| 3140 | 93072003410 | | | | CEDAR CITY | UT | 84721 |
| 3141 | 90112002870 | | | | PARK CITY | UT | 84098 |
| 3142 | 92121900409 | | | | SPRINGVILLE | UT | 84663 |
| 3143 | 93072504241 | | | | SIGURD | UT | 84657 |
| 3144 | 89100804860 | | | | WEST VALLEY | UT | 84119 |
| 3145 | 93100901708 | | | | BRIGHAM CITY | UT | 84302 |
| 3146 | 92072617822 | | | | SALT LAKE CTY | UT | 84102 |
| 3147 | 94011102757 | | | | CEDAR CITY | UT | 84720 |
| 3148 | 83010900716 | | | | WEST JORDAN | UT | 84088 |
| 3149 | 87101100967 | | | | MANTI | UT | 84642 |
| 3150 | 84010302334 | | | | OGDEN | UT | 84403 |
| 3151 | 79052000253 | | | | OGDEN | UT | 84404 |
| 3152 | 91081001204 | | | | SANDY | UT | 84070 |
| 3153 | 87101703047 | | | | CENTERVILLE | UT | 84014 |
| 3154 | 92093001667 | | | | VEYO | UT | 84782 |
| 3155 | 92093001667 | | | | VEYO | UT | 84782 |
| 3156 | 89011002245 | | | | SOUTH JORDAN | UT | 84095 |
| 3157 | 92011300090 | | | | EDEN | UT | 84310 |
| 3158 | 92072618205 | | | | SANDY | UT | 84094 |
| 3159 | 87011006634 | | | | TAYLORSVILLE | UT | 84129 |
| 3160 | 94010404957 | | | | SALT LAKE CTY | UT | 84117 |
| 3161 | 79010703538 | | | | MURRAY | UT | 84121 |
| 3162 | 93072503240 | | | | WASHINGTON | UT | 84780 |
| 3163 | 93110600142 | | | | CORINNE | UT | 84307 |
| 3164 | 93042400186 | | | | ROY | UT | 84067 |
| 3165 | 93040300233 | | | | ROY | UT | 84067 |
| 3166 | 90050601497 | | | | PAYSON | UT | 84651 |
| 3167 | 93072600874 | | | | KAYSVILLE | UT | 84037 |
| 3168 | 91092903244 | | | | GUNNISON | UT | 84634 |
| 3169 | 11002238596 | | | | SALT LAKE CTY | UT | 84117 |

# CRI Data

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 3170 | 92072609129 | | | | SPRINGVILLE | UT | 84663 |
| 3171 | 91072006408 | | | | PRICE | UT | 84501 |
| 3172 | 55001303977 | | | | PROVO | UT | 84604 |
| 3173 | 93072003394 | | | | BOUNTIFUL | UT | 84010 |
| 3174 | 92011404117 | | | | SANDY | UT | 84091 |
| 3175 | 92010501406 | | | | LEHI | UT | 84043 |
| 3176 | 89072504410 | | | | LAYTON | UT | 84041 |
| 3177 | 75072800485 | | | | W VALLEY CITY | UT | 84120 |
| 3178 | 93011800053 | | | | PAYSON | UT | 84651 |
| 3179 | 78011700871 | | | | SALT LAKE CTY | UT | 84117 |
| 3180 | 93011000332 | | | | SALT LAKE CTY | UT | 84121 |
| 3181 | 92010502295 | | | | CLEARFIELD | UT | 84015 |
| 3182 | 89050800051 | | | | SAINT GEORGE | UT | 84770 |
| 3183 | 92041203304 | | | | SMITH FELD | UT | 84335 |
| 3184 | 80011103600 | | | | SALT LAKE CTY | UT | 84106 |
| 3185 | 91092801050 | | | | SALT LAKE CTY | UT | 84123 |
| 3186 | 90011501296 | | | | OGDEN | UT | 84405 |
| 3187 | 93061300029 | | | | SMITH FELD | UT | 84335 |
| 3188 | 93071801912 | | | | SPRINGVILLE | UT | 84663 |
| 3189 | 91042010113 | | | | BRIGHAM CITY | UT | 84302 |
| 3190 | 92010408969 | | | | WEST JORDAN | UT | 84081 |
| 3191 | 93010305092 | | | | OGDEN | UT | 84404 |
| 3192 | 85011305243 | | | | SANDY | UT | 84094 |
| 3193 | 81100402099 | | | | SALT LAKE CTY | UT | 84103 |
| 3194 | 45001330311 | | | | N SALT LAKE | UT | 84054 |
| 3195 | 85100508929 | | | | MAPLETON | UT | 84664 |
| 3196 | 92011404427 | | | | SALT LAKE CTY | UT | 84103 |
| 3197 | 89041601419 | | | | LEHI | UT | 84043 |
| 3198 | 91072305172 | | | | FARMINGTON | UT | 84025 |
| 3199 | 92100301612 | | | | SALT LAKE CTY | UT | 84105 |
| 3200 | 11000789234 | | | | SPRINGVILLE | UT | 84663 |
| 3201 | 90082602308 | | | | CLEARFIELD | UT | 84015 |
| 3202 | 88072404399 | | | | WELLSV LLE | UT | 84339 |
| 3203 | 93041200618 | | | | SALT LAKE CTY | UT | 84103 |
| 3204 | 91102000049 | | | | MIDWAY | UT | 84049 |
| 3205 | 92010501107 | | | | SPRINGVILLE | UT | 84663 |
| 3206 | 89040903903 | | | | SALT LAKE CTY | UT | 84108 |
| 3207 | 91072309341 | | | | OGDEN | UT | 84414 |
| 3208 | 93010200124 | | | | PROVO | UT | 84606 |
| 3209 | 88071703542 | | | | PRICE | UT | 84501 |
| 3210 | 91072610473 | | | | PLEASANT GRV | UT | 84062 |
| 3211 | 92010408308 | | | | SALT LAKE CTY | UT | 84116 |
| 3212 | 88032600968 | | | | HEBER CITY | UT | 84032 |
| 3213 | 83101000333 | | | | ROY | UT | 84067 |
| 3214 | 11000655181 | | | | FARMINGTON | UT | 84025 |
| 3215 | 92102600123 | | | | MAPLETON | UT | 84664 |
| 3216 | 92102600123 | | | | LEHI | UT | 84043 |
| 3217 | 85073000886 | | | | CENTERVILLE | UT | 84014 |
| 3218 | 92011402305 | | | | OGDEN | UT | 84414 |
| 3219 | 84041000768 | | | | WASHINGTON | UT | 84780 |
| 3220 | 82101600428 | | | | CENTERVILLE | UT | 84014 |
| 3221 | 91072610563 | | | | BOUNTIFUL | UT | 84010 |
| 3222 | 45001332061 | | | | SALT LAKE CTY | UT | 84109 |
| 3223 | 92011105241 | | | | WEST HAVEN | UT | 84401 |
| 3224 | 91101201360 | | | | LOGAN | UT | 84321 |
| 3225 | 91042005985 | | | | SALT LAKE CTY | UT | 84117 |
| 3226 | 92092703715 | | | | SOUTH JORDAN | UT | 84009 |
| 3227 | 89072321739 | | | | SALT LAKE CTY | UT | 84105 |
| 3228 | 91072305170 | | | | RIVERTON | UT | 84065 |
| 3229 | 89011400371 | | | | RIVERTON | UT | 84065 |
| 3230 | 79010904432 | | | | BOUNTIFUL | UT | 84010 |
| 3231 | 89071100049 | | | | ROY | UT | 84067 |
| 3232 | 93012700202 | | | | TOOELE | UT | 84074 |
| 3233 | 91010504668 | | | | LAYTON | UT | 84040 |
| 3234 | 85032605567 | | | | WOODS CROSS | UT | 84087 |
| 3235 | 85011305247 | | | | SOUTH JORDAN | UT | 84095 |
| 3236 | 38001467844 | | | | MILLVILLE | UT | 84326 |
| 3237 | 38000467373 | | | | LOGAN | UT | 84341 |
| 3238 | 87101100959 | | | | LAYTON | UT | 84041 |
| 3239 | 93073100820 | | | | FRUIT HEIGHTS | UT | 84037 |
| 3240 | 11003903823 | | | | DRAPER | UT | 84020 |
| 3241 | 88072304664 | | | | SALT LAKE CTY | UT | 84117 |
| 3242 | 55001303378 | | | | SALT LAKE CTY | UT | 84121 |
| 3243 | 93011800081 | | | | PARADISE | UT | 84328 |
| 3244 | 92093000286 | | | | PRICE | UT | 84501 |
| 3245 | 92110800116 | | | | PROVO | UT | 84604 |
| 3246 | 80010413805 | | | | LOGAN | UT | 84321 |
| 3247 | 76092902986 | | | | WOODS CROSS | UT | 84087 |
| 3248 | 90082602231 | | | | SALT LAKE CTY | UT | 84103 |
| 3249 | 92092702503 | | | | RIVERTON | UT | 84096 |
| 3250 | 93040701283 | | | | SALT LAKE CTY | UT | 84107 |
| 3251 | 93010400412 | | | | SALT LAKE CTY | UT | 84117 |
| 3252 | 93010905605 | | | | SANDY | UT | 84070 |
| 3253 | 93080400689 | | | | OREM | UT | 84097 |
| 3254 | 76071710665 | | | | SANDY | UT | 84093 |
| 3255 | 92072604014 | | | | OGDEN | UT | 84405 |
| 3256 | 93010401985 | | | | SPANISH FORK | UT | 84660 |
| 3257 | 55001298159 | | | | W LLARD | UT | 84340 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 3258 | 85100000557 | | | | VERNAL | UT | 84078 |
| 3259 | 91012102134 | | | | CLEARFIELD | UT | 84015 |
| 3260 | 92111400205 | | | | SAINT GEORGE | UT | 84790 |
| 3261 | 93040500073 | | | | HOLLADAY | UT | 84121 |
| 3262 | 92081002058 | | | | SAINT GEORGE | UT | 84790 |
| 3263 | 93051600007 | | | | SANDY | UT | 84094 |
| 3264 | 89101000441 | | | | HURRICANE | UT | 84737 |
| 3265 | 93072516297 | | | | SAINT GEORGE | UT | 84770 |
| 3266 | 93032700153 | | | | VERNAL | UT | 84078 |
| 3267 | 93012700360 | | | | SALT LAKE CTY | UT | 84121 |
| 3268 | 92080102300 | | | | HERRIMAN | UT | 84096 |
| 3269 | 92080102300 | | | | SANDY | UT | 84070 |
| 3270 | 85101200164 | | | | LEHI | UT | 84043 |
| 3271 | 93100300566 | | | | BOUNTIFUL | UT | 84010 |
| 3272 | 88040904146 | | | | BOUNTIFUL | UT | 84010 |
| 3273 | 92072617630 | | | | SANDY | UT | 84070 |
| 3274 | 92010502321 | | | | TOOELE | UT | 84074 |
| 3275 | 90012300230 | | | | SALT LAKE CTY | UT | 84107 |
| 3276 | 78040103659 | | | | SAINT GEORGE | UT | 84790 |
| 3277 | 78040103659 | | | | SAINT GEORGE | UT | 84790 |
| 3278 | 92071906982 | | | | OREM | UT | 84097 |
| 3279 | 92011400341 | | | | SAINT GEORGE | UT | 84770 |
| 3280 | 83073100494 | | | | SPRINGVILLE | UT | 84663 |
| 3281 | 90031300424 | | | | LOGAN | UT | 84321 |
| 3282 | 93120600156 | | | | OGDEN | UT | 84405 |
| 3283 | 87072104475 | | | | SALT LAKE CTY | UT | 84109 |
| 3284 | 94011105467 | | | | SAINT GEORGE | UT | 84790 |
| 3285 | 94010300030 | | | | SANDY | UT | 84070 |
| 3286 | 92011111084 | | | | PROVO | UT | 84604 |
| 3287 | 90012300441 | | | | FREMONT | UT | 84747 |
| 3288 | 92011700401 | | | | HEBER CITY | UT | 84032 |
| 3289 | 87010402756 | | | | SALT LAKE CTY | UT | 84106 |
| 3290 | 88031500253 | | | | PLEASANT GRV | UT | 84062 |
| 3291 | 91072600148 | | | | TAYLORSVILLE | UT | 84129 |
| 3292 | 90082602305 | | | | SALT LAKE CTY | UT | 84109 |
| 3293 | 91020500181 | | | | SAINT GEORGE | UT | 84770 |
| 3294 | 92042600492 | | | | HURRICANE | UT | 84737 |
| 3295 | 91102601112 | | | | OGDEN | UT | 84403 |
| 3296 | 91010504115 | | | | OGDEN | UT | 84414 |
| 3297 | 91072005655 | | | | SAINT GEORGE | UT | 84770 |
| 3298 | 92080500995 | | | | HURRICANE | UT | 84737 |
| 3299 | 91111000082 | | | | SALT LAKE CTY | UT | 84117 |
| 3300 | 89072600919 | | | | SALT LAKE CTY | UT | 84116 |
| 3301 | 11000860388 | | | | F LLMORE | UT | 84631 |
| 3302 | 93010402207 | | | | OGDEN | UT | 84405 |
| 3303 | 92042800355 | | | | MIDVALE | UT | 84047 |
| 3304 | 92011301748 | | | | SANDY | UT | 84094 |
| 3305 | 93012000049 | | | | SALT LAKE CTY | UT | 84124 |
| 3306 | 94012300136 | | | | EAGLE MTN | UT | 84005 |
| 3307 | 93031400030 | | | | PAYSON | UT | 84651 |
| 3308 | 92121500061 | | | | HOLLADAY | UT | 84121 |
| 3309 | 93031400030 | | | | PAYSON | UT | 84651 |
| 3310 | 87040410134 | | | | KAYSVILLE | UT | 84037 |
| 3311 | 92100400195 | | | | SAINT GEORGE | UT | 84790 |
| 3312 | 11003596239 | | | | WEST JORDAN | UT | 84088 |
| 3313 | 89072323363 | | | | SANTA CLARA | UT | 84765 |
| 3314 | 81041400598 | | | | SANDY | UT | 84070 |
| 3315 | 89072312265 | | | | W VALLEY CITY | UT | 84120 |
| 3316 | 86033100893 | | | | SPRINGVILLE | UT | 84663 |
| 3317 | 91122800122 | | | | PROVO | UT | 84601 |
| 3318 | 92041210843 | | | | WASHINGTON | UT | 84780 |
| 3319 | 75080200184 | | | | SAINT GEORGE | UT | 84770 |
| 3320 | 93073102069 | | | | HEBER CITY | UT | 84032 |
| 3321 | 93072900016 | | | | MIDWAY | UT | 84049 |
| 3322 | 93010400006 | | | | PROVO | UT | 84604 |
| 3323 | 87121500164 | | | | SALT LAKE CTY | UT | 84171 |
| 3324 | 93072003426 | | | | HURRICANE | UT | 84737 |
| 3325 | 90050600561 | | | | SALT LAKE CTY | UT | 84111 |
| 3326 | 91080200763 | | | | CEDAR HILLS | UT | 84062 |
| 3327 | 91080200774 | | | | FARMINGTON | UT | 84025 |
| 3328 | 94011105469 | | | | HURRICANE | UT | 84737 |
| 3329 | 92041208035 | | | | WEST JORDAN | UT | 84088 |
| 3330 | 91073000554 | | | | OGDEN | UT | 84403 |
| 3331 | 91100600666 | | | | SOUTH JORDAN | UT | 84095 |
| 3332 | 93072513643 | | | | SANDY | UT | 84092 |
| 3333 | 93011000319 | | | | TOOELE | UT | 84074 |
| 3334 | 93101601381 | | | | PROVO | UT | 84601 |
| 3335 | 86072512170 | | | | CENTERVILLE | UT | 84014 |
| 3336 | 89072312283 | | | | SANDY | UT | 84093 |
| 3337 | 84100301169 | | | | SANDY | UT | 84094 |
| 3338 | 91090700078 | | | | WEST HAVEN | UT | 84401 |
| 3339 | 91011208702 | | | | PLEASANT GRV | UT | 84062 |
| 3340 | 90010711590 | | | | CENTERVILLE | UT | 84014 |
| 3341 | 93072003377 | | | | ROOSEVELT | UT | 84066 |
| 3342 | 86100700915 | | | | N SALT LAKE | UT | 84054 |
| 3343 | 91072601270 | | | | DRAPER | UT | 84020 |
| 3344 | 93121000015 | | | | SALT LAKE CTY | UT | 84123 |
| 3345 | 87072504534 | | | | SPANISH FORK | UT | 84660 |

**CRI Data**

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 3346 | 38001128859 |  |  |  | IV NS | UT | 84738 |
| 3347 | 38001128859 |  |  |  | SANDY | UT | 84093 |
| 3348 | 93040500074 |  |  |  | SALT LAKE CTY | UT | 84121 |
| 3349 | 85072900544 |  |  |  | CEDAR CITY | UT | 84720 |
| 3350 | 92072617843 |  |  |  | ALPINE | UT | 84004 |
| 3351 | 92010502330 |  |  |  | LAYTON | UT | 84041 |
| 3352 | 80010804945 |  |  |  | SAINT GEORGE | UT | 84790 |
| 3353 | 93040303314 |  |  |  | ALPINE | UT | 84004 |
| 3354 | 93010906095 |  |  |  | SANDY | UT | 84092 |
| 3355 | 74111200137 |  |  |  | SALT LAKE CTY | UT | 84109 |
| 3356 | 93040405474 |  |  |  | SALT LAKE CTY | UT | 84123 |
| 3357 | 85010613338 |  |  |  | TOOELE | UT | 84074 |
| 3358 | 90011007540 |  |  |  | HELPER | UT | 84526 |
| 3359 | 92011802636 |  |  |  | SOUTH JORDAN | UT | 84095 |
| 3360 | 93080700342 |  |  |  | SANTA CLARA | UT | 84765 |
| 3361 | 89011400400 |  |  |  | MOAB | UT | 84532 |
| 3362 | 94011700452 |  |  |  | SAINT GEORGE | UT | 84770 |
| 3363 | 91072607348 |  |  |  | CASTLE DALE | UT | 84513 |
| 3364 | 92020500099 |  |  |  | IV NS | UT | 84738 |
| 3365 | 11003574129 |  |  |  | LAYTON | UT | 84040 |
| 3366 | 92092701844 |  |  |  | ALPINE | UT | 84004 |
| 3367 | 91101200317 |  |  |  | W VALLEY CITY | UT | 84120 |
| 3368 | 89040914229 |  |  |  | RICHFIELD | UT | 84701 |
| 3369 | 91042901150 |  |  |  | SALT LAKE CTY | UT | 84124 |
| 3370 | 45001334897 |  |  |  | CEDAR CITY | UT | 84720 |
| 3371 | 91081002489 |  |  |  | KAMAS | UT | 84036 |
| 3372 | 84100708632 |  |  |  | TAYLORSVILLE | UT | 84129 |
| 3373 | 76000347748 |  |  |  | CLEARFIELD | UT | 84015 |
| 3374 | 87092903571 |  |  |  | SYRACUSE | UT | 84075 |
| 3375 | 93073100821 |  |  |  | SANDY | UT | 84093 |
| 3376 | 38000922088 |  |  |  | SMITHF ELD | UT | 84335 |
| 3377 | 92041503871 |  |  |  | LAYTON | UT | 84041 |
| 3378 | 92041400639 |  |  |  | OGDEN | UT | 84405 |
| 3379 | 92010408688 |  |  |  | OGDEN | UT | 84403 |
| 3380 | 93010303319 |  |  |  | KANAB | UT | 84741 |
| 3381 | 91072310379 |  |  |  | OREM | UT | 84097 |
| 3382 | 93042400551 |  |  |  | CLARKSTON | UT | 84305 |
| 3383 | 91102002541 |  |  |  | SOUTH JORDAN | UT | 84095 |
| 3384 | 90010900253 |  |  |  | SANDY | UT | 84092 |
| 3385 | 92042200019 |  |  |  | SAINT GEORGE | UT | 84790 |
| 3386 | 92061000118 |  |  |  | CENTRAL | UT | 84722 |
| 3387 | 11000939622 |  |  |  | LAYTON | UT | 84040 |
| 3388 | 92041210839 |  |  |  | BRIGHAM CITY | UT | 84302 |
| 3389 | 92041210839 |  |  |  | BRIGHAM CITY | UT | 84302 |
| 3390 | 91042010122 |  |  |  | SALT LAKE CTY | UT | 84103 |
| 3391 | 93122000113 |  |  |  | PARK CITY | UT | 84060 |
| 3392 | 93010900740 |  |  |  | MAPLETON | UT | 84664 |
| 3393 | 92011404466 |  |  |  | RIVERTON | UT | 84065 |
| 3394 | 91100513833 |  |  |  | PARK CITY | UT | 84060 |
| 3395 | 11000687983 |  |  |  | OREM | UT | 84057 |
| 3396 | 94011104323 |  |  |  | SANTA CLARA | UT | 84765 |
| 3397 | 75011107628 |  |  |  | SPANISH FORK | UT | 84660 |
| 3398 | 38001211143 |  |  |  | SALT LAKE CTY | UT | 84108 |
| 3399 | 87040400248 |  |  |  | SAINT GEORGE | UT | 84790 |
| 3400 | 87040400248 |  |  |  | SOUTH JORDAN | UT | 84009 |
| 3401 | 11001373969 |  |  |  | LAYTON | UT | 84041 |
| 3402 | 86040510885 |  |  |  | SANDY | UT | 84092 |
| 3403 | 93102400044 |  |  |  | PARK CITY | UT | 84098 |
| 3404 | 93101001355 |  |  |  | EAGLE MTN | UT | 84005 |
| 3405 | 11000262130 |  |  |  | HOLLADAY | UT | 84121 |
| 3406 | 94012301305 |  |  |  | SANDY | UT | 84093 |
| 3407 | 84102101044 |  |  |  | SALT LAKE CTY | UT | 84108 |
| 3408 | 90050406035 |  |  |  | LEHI | UT | 84043 |
| 3409 | 90050406035 |  |  |  | MIDVALE | UT | 84047 |
| 3410 | 85011500336 |  |  |  | PARK CITY | UT | 84098 |
| 3411 | 91080300350 |  |  |  | N SALT LAKE | UT | 84054 |
| 3412 | 93040702955 |  |  |  | LOGAN | UT | 84321 |
| 3413 | 87072504532 |  |  |  | VENICE | UT | 84701 |
| 3414 | 86092604289 |  |  |  | NEPHI | UT | 84648 |
| 3415 | 93092000125 |  |  |  | SALT LAKE CTY | UT | 84123 |
| 3416 | 91072301754 |  |  |  | SPRINGVILLE | UT | 84663 |
| 3417 | 92080102528 |  |  |  | SANDY | UT | 84092 |
| 3418 | 85072016743 |  |  |  | WEST HAVEN | UT | 84401 |
| 3419 | 82072302358 |  |  |  | TOOELE | UT | 84074 |
| 3420 | 94011102450 |  |  |  | SALT LAKE CTY | UT | 84118 |
| 3421 | 92101000258 |  |  |  | PLEASANT GRV | UT | 84062 |
| 3422 | 92072618206 |  |  |  | SANDY | UT | 84093 |
| 3423 | 87011003105 |  |  |  | MIDVALE | UT | 84047 |
| 3424 | 92080101261 |  |  |  | SALT LAKE CTY | UT | 84121 |
| 3425 | 38000817096 |  |  |  | PARK CITY | UT | 84098 |
| 3426 | 87011003950 |  |  |  | SALT LAKE CTY | UT | 84123 |
| 3427 | 38000853309 |  |  |  | SALT LAKE CTY | UT | 84124 |
| 3428 | 92072619512 |  |  |  | PROVO | UT | 84601 |
| 3429 | 91011208730 |  |  |  | SALEM | UT | 84653 |
| 3430 | 55001302804 |  |  |  | RIVERTON | UT | 84065 |
| 3431 | 83072502258 |  |  |  | SALT LAKE CTY | UT | 84102 |
| 3432 | 93100900222 |  |  |  | WASHINGTON | UT | 84780 |
| 3433 | 91100513832 |  |  |  | SALT LAKE CTY | UT | 84108 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 3434 | 38000143727 | | | | SALT LAKE CTY | UT | 84121 |
| 3435 | 38000143727 | | | | SALT LAKE CTY | UT | 84121 |
| 3436 | 91123103139 | | | | SALT LAKE CTY | UT | 84121 |
| 3437 | 91100511203 | | | | BOUNTIFUL | UT | 84010 |
| 3438 | 92010501067 | | | | MOAB | UT | 84532 |
| 3439 | 91072610792 | | | | HEBER CITY | UT | 84032 |
| 3440 | 89072502890 | | | | CLEARFIELD | UT | 84015 |
| 3441 | 92080101276 | | | | DRAPER | UT | 84020 |
| 3442 | 11000675563 | | | | SANDY | UT | 84092 |
| 3443 | 93010306163 | | | | SAINT GEORGE | UT | 84790 |
| 3444 | 93010303642 | | | | BRIGHAM CITY | UT | 84302 |
| 3445 | 93011300800 | | | | WELLINGTON | UT | 84542 |
| 3446 | 38001230994 | | | | SALT LAKE CTY | UT | 84117 |
| 3447 | 92072700665 | | | | OREM | UT | 84057 |
| 3448 | 93100202016 | | | | LAYTON | UT | 84040 |
| 3449 | 92012101209 | | | | SAINT GEORGE | UT | 84770 |
| 3450 | 92072617842 | | | | LOGAN | UT | 84341 |
| 3451 | 80040201006 | | | | OREM | UT | 84057 |
| 3452 | 91093000294 | | | | SALT LAKE CTY | UT | 84108 |
| 3453 | 91101202650 | | | | DRAPER | UT | 84020 |
| 3454 | 88010911439 | | | | SALT LAKE CTY | UT | 84106 |
| 3455 | 90092200534 | | | | LINDON | UT | 84042 |
| 3456 | 92072700678 | | | | IV NS | UT | 84738 |
| 3457 | 38001255462 | | | | ALPINE | UT | 84004 |
| 3458 | 38000628495 | | | | SALT LAKE CTY | UT | 84102 |
| 3459 | 90082702718 | | | | PLEASANT GRV | UT | 84062 |
| 3460 | 90050705016 | | | | PAYSON | UT | 84651 |
| 3461 | 94010904128 | | | | PROVO | UT | 84604 |
| 3462 | 78010808166 | | | | WALLSBURG | UT | 84082 |
| 3463 | 86100301687 | | | | SALT LAKE CTY | UT | 84109 |
| 3464 | 38000140277 | | | | BOUNTIFUL | UT | 84010 |
| 3465 | 11000816627 | | | | SAINT GEORGE | UT | 84770 |
| 3466 | 76010810334 | | | | OREM | UT | 84097 |
| 3467 | 11000749806 | | | | SALT LAKE CTY | UT | 84121 |
| 3468 | 91101200214 | | | | OREM | UT | 84058 |
| 3469 | 92111100084 | | | | SALT LAKE CTY | UT | 84106 |
| 3470 | 90090401158 | | | | OGDEN | UT | 84403 |
| 3471 | 93111400097 | | | | HEBER CITY | UT | 84032 |
| 3472 | 92092702412 | | | | SALT LAKE CTY | UT | 84121 |
| 3473 | 92081200532 | | | | SALT LAKE CTY | UT | 84124 |
| 3474 | 90083102522 | | | | SALT LAKE CTY | UT | 84106 |
| 3475 | 11000803250 | | | | MORGAN | UT | 84050 |
| 3476 | 78100100468 | | | | SALT LAKE CTY | UT | 84124 |
| 3477 | 11003402610 | | | | LOGAN | UT | 84341 |
| 3478 | 89010815004 | | | | SOUTH JORDAN | UT | 84095 |
| 3479 | 11003461875 | | | | LAYTON | UT | 84040 |
| 3480 | 11000457771 | | | | SANDY | UT | 84070 |
| 3481 | 91041903408 | | | | SALT LAKE CTY | UT | 84123 |
| 3482 | 92041503867 | | | | LAYTON | UT | 84040 |
| 3483 | 93010905608 | | | | VERNAL | UT | 84078 |
| 3484 | 90011309626 | | | | SALT LAKE CTY | UT | 84111 |
| 3485 | 11000526142 | | | | SALT LAKE CTY | UT | 84117 |
| 3486 | 92011100885 | | | | SPRINGVILLE | UT | 84663 |
| 3487 | 93010905927 | | | | MONROE | UT | 84754 |
| 3488 | 82011008303 | | | | SALT LAKE CTY | UT | 84123 |
| 3489 | 87010315124 | | | | TOOELE | UT | 84074 |
| 3490 | 86062600134 | | | | OGDEN | UT | 84414 |
| 3491 | 86010407495 | | | | OGDEN | UT | 84404 |
| 3492 | 77011303360 | | | | SALT LAKE CTY | UT | 84102 |
| 3493 | 91092801220 | | | | SAINT GEORGE | UT | 84770 |
| 3494 | 76100604358 | | | | LEHI | UT | 84043 |
| 3495 | 93010906045 | | | | SALT LAKE CTY | UT | 84108 |
| 3496 | 91081000841 | | | | SOUTH JORDAN | UT | 84095 |
| 3497 | 88011102425 | | | | KAYSVILLE | UT | 84037 |
| 3498 | 45001330781 | | | | TOOELE | UT | 84074 |
| 3499 | 92092600785 | | | | IV NS | UT | 84738 |
| 3500 | 92081001237 | | | | MOAB | UT | 84532 |
| 3501 | 94010402304 | | | | SALT LAKE CTY | UT | 84109 |
| 3502 | 90012200086 | | | | WASHINGTON | UT | 84780 |
| 3503 | 93071800029 | | | | PROVIDENCE | UT | 84332 |
| 3504 | 75062103774 | | | | ROY | UT | 84067 |
| 3505 | 92071800446 | | | | MIDVALE | UT | 84047 |
| 3506 | 38001061126 | | | | BOUNTIFUL | UT | 84010 |
| 3507 | 93011001435 | | | | HURRICANE | UT | 84737 |
| 3508 | 92042200497 | | | | MIDVALE | UT | 84047 |
| 3509 | 87072105523 | | | | DRAPER | UT | 84020 |
| 3510 | 45001331748 | | | | SALT LAKE CTY | UT | 84106 |
| 3511 | 93072003423 | | | | SAINT GEORGE | UT | 84790 |
| 3512 | 89011101650 | | | | SALT LAKE CTY | UT | 84117 |
| 3513 | 92010501083 | | | | MANTI | UT | 84642 |
| 3514 | 91072601273 | | | | W VALLEY CITY | UT | 84120 |
| 3515 | 88032603802 | | | | LAYTON | UT | 84041 |
| 3516 | 92092702160 | | | | SAINT GEORGE | UT | 84770 |
| 3517 | 74101601523 | | | | BRIGHAM CITY | UT | 84302 |
| 3518 | 93040500118 | | | | LAYTON | UT | 84040 |
| 3519 | 89010817462 | | | | PRICE | UT | 84501 |
| 3520 | 90082601705 | | | | LOGAN | UT | 84341 |
| 3521 | 92011700465 | | | | WEST JORDAN | UT | 84088 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 3522 | 93040405756 | | | | PARK CITY | UT | 84098 |
| 3523 | 92011301365 | | | | HEBER CITY | UT | 84032 |
| 3524 | 76000371640 | | | | CENTERVILLE | UT | 84014 |
| 3525 | 91072610416 | | | | MORGAN | UT | 84050 |
| 3526 | 93072002805 | | | | LAYTON | UT | 84040 |
| 3527 | 94011103402 | | | | SAINT GEORGE | UT | 84770 |
| 3528 | 45001333480 | | | | LOGAN | UT | 84341 |
| 3529 | 91072610471 | | | | SALT LAKE CTY | UT | 84124 |
| 3530 | 94010404497 | | | | FARMINGTON | UT | 84025 |
| 3531 | 93100500953 | | | | HEBER CITY | UT | 84032 |
| 3532 | 90011008851 | | | | PRICE | UT | 84501 |
| 3533 | 89101000399 | | | | SALT LAKE CTY | UT | 84124 |
| 3534 | 11000625267 | | | | SPRINGVILLE | UT | 84663 |
| 3535 | 94020700102 | | | | SALT LAKE CTY | UT | 84121 |
| 3536 | 92072700652 | | | | SALT LAKE CTY | UT | 84117 |
| 3537 | 91072900911 | | | | SALT LAKE CTY | UT | 84108 |
| 3538 | 92072700641 | | | | HIGHLAND | UT | 84003 |
| 3539 | 94010904126 | | | | PROVO | UT | 84604 |
| 3540 | 92072609103 | | | | CEDAR HILLS | UT | 84062 |
| 3541 | 94010404526 | | | | TREMONTON | UT | 84337 |
| 3542 | 46002106207 | | | | SANDY | UT | 84070 |
| 3543 | 93111400093 | | | | DUTCH JOHN | UT | 84023 |
| 3544 | 93031300127 | | | | SALT LAKE CTY | UT | 84105 |
| 3545 | 88010900893 | | | | SALT LAKE CTY | UT | 84124 |
| 3546 | 11000700337 | | | | PROVO | UT | 84604 |
| 3547 | 90112002872 | | | | SALT LAKE CTY | UT | 84102 |
| 3548 | 90011702376 | | | | OGDEN | UT | 84401 |
| 3549 | 86010406348 | | | | SAINT GEORGE | UT | 84770 |
| 3550 | 93100600636 | | | | MIDVALE | UT | 84047 |
| 3551 | 90050604643 | | | | SALT LAKE CTY | UT | 84107 |
| 3552 | 86072506393 | | | | PARK CITY | UT | 84098 |
| 3553 | 92080201168 | | | | RIVERTON | UT | 84065 |
| 3554 | 92072604010 | | | | OGDEN | UT | 84404 |
| 3555 | 89072321720 | | | | SAINT GEORGE | UT | 84770 |
| 3556 | 86010510882 | | | | HURRICANE | UT | 84737 |
| 3557 | 93072503489 | | | | OREM | UT | 84058 |
| 3558 | 11003903876 | | | | KAYSVILLE | UT | 84037 |
| 3559 | 91050400329 | | | | KAYSVILLE | UT | 84037 |
| 3560 | 93041102274 | | | | HURRICANE | UT | 84737 |
| 3561 | 92080200513 | | | | FERRON | UT | 84523 |
| 3562 | 92050900382 | | | | SANDY | UT | 84070 |
| 3563 | 84011404391 | | | | SALT LAKE CTY | UT | 84117 |
| 3564 | 79010600051 | | | | SAINT GEORGE | UT | 84770 |
| 3565 | 92042500645 | | | | TAYLORSVILLE | UT | 84129 |
| 3566 | 94010500621 | | | | OGDEN | UT | 84401 |
| 3567 | 85072300766 | | | | BOUNTIFUL | UT | 84010 |
| 3568 | 92021300014 | | | | SALT LAKE CTY | UT | 84108 |
| 3569 | 11000716784 | | | | SANTA CLARA | UT | 84765 |
| 3570 | 94010903447 | | | | NEPHI | UT | 84648 |
| 3571 | 91072104344 | | | | PARK CITY | UT | 84098 |
| 3572 | 91011208688 | | | | PROVO | UT | 84604 |
| 3573 | 92011303102 | | | | TAYLORSVILLE | UT | 84129 |
| 3574 | 92011105248 | | | | PLEASANT GRV | UT | 84062 |
| 3575 | 93092000021 | | | | MILLCREEK | UT | 84106 |
| 3576 | 80041301564 | | | | EAGLE MTN | UT | 84005 |
| 3577 | 89072321768 | | | | AMERICAN FORK | UT | 84003 |
| 3578 | 93101001353 | | | | SANDY | UT | 84070 |
| 3579 | 91072006406 | | | | SPRINGVILLE | UT | 84663 |
| 3580 | 93010401647 | | | | SAINT GEORGE | UT | 84790 |
| 3581 | 91072310400 | | | | BOUNTIFUL | UT | 84010 |
| 3582 | 92010405874 | | | | CEDAR CITY | UT | 84721 |
| 3583 | 86031026559 | | | | PROVO | UT | 84606 |
| 3584 | 91072400129 | | | | LAYTON | UT | 84041 |
| 3585 | 87072510908 | | | | SALT LAKE CTY | UT | 84109 |
| 3586 | 85011304879 | | | | MORGAN | UT | 84050 |
| 3587 | 91061500310 | | | | OGDEN | UT | 84404 |
| 3588 | 92010502327 | | | | SALT LAKE CTY | UT | 84123 |
| 3589 | 91112400068 | | | | LOGAN | UT | 84321 |
| 3590 | 85033002890 | | | | HERRIMAN | UT | 84096 |
| 3591 | 88072306878 | | | | SANDY | UT | 84092 |
| 3592 | 91101202754 | | | | SALT LAKE CTY | UT | 84109 |
| 3593 | 93011700388 | | | | MT PLEASANT | UT | 84647 |
| 3594 | 93110600164 | | | | SALT LAKE CTY | UT | 84102 |
| 3595 | 93072504260 | | | | SANDY | UT | 84093 |
| 3596 | 86010406214 | | | | LAYTON | UT | 84041 |
| 3597 | 84040400433 | | | | SANDY | UT | 84093 |
| 3598 | 85010601545 | | | | SAINT GEORGE | UT | 84770 |
| 3599 | 92012600737 | | | | DRAPER | UT | 84020 |
| 3600 | 92010502325 | | | | MIDVALE | UT | 84047 |
| 3601 | 45001331505 | | | | SALT LAKE CTY | UT | 84103 |
| 3602 | 90021100730 | | | | SALT LAKE CTY | UT | 84147 |
| 3603 | 89010815860 | | | | LEAMINGTON | UT | 84638 |
| 3604 | 90090101250 | | | | LAYTON | UT | 84041 |
| 3605 | 11000262603 | | | | SALT LAKE CTY | UT | 84109 |
| 3606 | 83072201570 | | | | SALT LAKE CTY | UT | 84124 |
| 3607 | 83072201570 | | | | SALT LAKE CTY | UT | 84124 |
| 3608 | 90111705982 | | | | HURRICANE | UT | 84737 |
| 3609 | 75072004482 | | | | OREM | UT | 84097 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 3610 | 87040701296 | | | | SALT LAKE CTY | UT | 84107 |
| 3611 | 78041700257 | | | | OGDEN | UT | 84414 |
| 3612 | 91072601274 | | | | SALT LAKE CTY | UT | 84107 |
| 3613 | 93011001636 | | | | PAROWAN | UT | 84761 |
| 3614 | 90011304569 | | | | OREM | UT | 84059 |
| 3615 | 93101400015 | | | | MOAB | UT | 84532 |
| 3616 | 92100300492 | | | | PROVO | UT | 84601 |
| 3617 | 92011301711 | | | | OGDEN | UT | 84404 |
| 3618 | 93081700103 | | | | IV NS | UT | 84738 |
| 3619 | 92080100707 | | | | W VALLEY CITY | UT | 84120 |
| 3620 | 92011405083 | | | | ROY | UT | 84067 |
| 3621 | 89101200024 | | | | LAYTON | UT | 84040 |
| 3622 | 83011501656 | | | | BOUNTIFUL | UT | 84010 |
| 3623 | 89011400365 | | | | OREM | UT | 84058 |
| 3624 | 91101200333 | | | | WEST JORDAN | UT | 84081 |
| 3625 | 93072003429 | | | | SPANISH FORK | UT | 84660 |
| 3626 | 87010402838 | | | | SALT LAKE CTY | UT | 84104 |
| 3627 | 79100607869 | | | | PROVO | UT | 84604 |
| 3628 | 87101101404 | | | | FARMINGTON | UT | 84025 |
| 3629 | 92042500439 | | | | SANDY | UT | 84094 |
| 3630 | 90082804146 | | | | PROVO | UT | 84601 |
| 3631 | 91042010104 | | | | OGDEN | UT | 84403 |
| 3632 | 45001438389 | | | | SAINT GEORGE | UT | 84790 |
| 3633 | 38000159913 | | | | SALT LAKE CTY | UT | 84106 |
| 3634 | 91092801221 | | | | PROVO | UT | 84604 |
| 3635 | 94010802700 | | | | HERRIMAN | UT | 84096 |
| 3636 | 45001333056 | | | | SALT LAKE CTY | UT | 84171 |
| 3637 | 88072701105 | | | | MORGAN | UT | 84050 |
| 3638 | 94010802699 | | | | SALT LAKE CTY | UT | 84117 |
| 3639 | 90010704805 | | | | SALT LAKE CTY | UT | 84106 |
| 3640 | 93010900278 | | | | SALT LAKE CTY | UT | 84103 |
| 3641 | 89071904610 | | | | SALT LAKE CTY | UT | 84124 |
| 3642 | 82072302082 | | | | SALT LAKE CTY | UT | 84121 |
| 3643 | 93072003427 | | | | HURRICANE | UT | 84737 |
| 3644 | 92041206354 | | | | GRANTSVILLE | UT | 84029 |
| 3645 | 55001302050 | | | | BOUNTIFUL | UT | 84010 |
| 3646 | 92041401155 | | | | CLEARFIELD | UT | 84015 |
| 3647 | 92012101165 | | | | LAYTON | UT | 84040 |
| 3648 | 45001330370 | | | | AMERICAN FORK | UT | 84003 |
| 3649 | 90082602327 | | | | OREM | UT | 84057 |
| 3650 | 93072514614 | | | | CEDAR CITY | UT | 84720 |
| 3651 | 92011111087 | | | | SAINT GEORGE | UT | 84770 |
| 3652 | 90060900553 | | | | OGDEN | UT | 84403 |
| 3653 | 91081001128 | | | | CLEARFIELD | UT | 84015 |
| 3654 | 92083000146 | | | | WASHINGTON | UT | 84780 |
| 3655 | 45001363339 | | | | SANDY | UT | 84093 |
| 3656 | 93103000263 | | | | SALT LAKE CTY | UT | 84117 |
| 3657 | 94010801539 | | | | LEWISTON | UT | 84320 |
| 3658 | 93011001382 | | | | SANDY | UT | 84092 |
| 3659 | 45001333157 | | | | DEWEYVILLE | UT | 84309 |
| 3660 | 93091300125 | | | | SAINT GEORGE | UT | 84790 |
| 3661 | 90091700274 | | | | LINDON | UT | 84042 |
| 3662 | 93100502013 | | | | SALT LAKE CTY | UT | 84121 |
| 3663 | 89020100272 | | | | ROOSEVELT | UT | 84066 |
| 3664 | 75100204310 | | | | WEST JORDAN | UT | 84088 |
| 3665 | 93102900050 | | | | SALT LAKE CTY | UT | 84121 |
| 3666 | 92052600043 | | | | SANDY | UT | 84092 |
| 3667 | 92072700643 | | | | SALT LAKE CTY | UT | 84116 |
| 3668 | 93072003422 | | | | WASHINGTON | UT | 84780 |
| 3669 | 93100500854 | | | | ROY | UT | 84067 |
| 3670 | 92041503390 | | | | SALEM | UT | 84653 |
| 3671 | 93010906029 | | | | MIDVALE | UT | 84047 |
| 3672 | 92042200835 | | | | LEHI | UT | 84043 |
| 3673 | 91073000556 | | | | LAYTON | UT | 84040 |
| 3674 | 91072310422 | | | | OGDEN | UT | 84405 |
| 3675 | 88072305733 | | | | SANDY | UT | 84093 |
| 3676 | 86040501282 | | | | SALT LAKE CTY | UT | 84103 |
| 3677 | 92072700646 | | | | DUCHESNE | UT | 84021 |
| 3678 | 92072700646 | | | | DUCHESNE | UT | 84021 |
| 3679 | 93100500882 | | | | SPRINGVILLE | UT | 84663 |
| 3680 | 88032703740 | | | | AMERICAN FORK | UT | 84003 |
| 3681 | 93012500210 | | | | PLEASANT GRV | UT | 84062 |
| 3682 | 93011300844 | | | | SALT LAKE CTY | UT | 84123 |
| 3683 | 11000802056 | | | | OGDEN | UT | 84404 |
| 3684 | 89120600177 | | | | LEHI | UT | 84043 |
| 3685 | 93072003378 | | | | AMERICAN FORK | UT | 84003 |
| 3686 | 89011100749 | | | | OGDEN | UT | 84414 |
| 3687 | 93010401608 | | | | HERRIMAN | UT | 84096 |
| 3688 | 92042003405 | | | | EDEN | UT | 84310 |
| 3689 | 87101702929 | | | | ENTERPRISE | UT | 84725 |
| 3690 | 93082100571 | | | | SALT LAKE CTY | UT | 84171 |
| 3691 | 82040401033 | | | | BOUNTIFUL | UT | 84010 |
| 3692 | 92012101402 | | | | TOOELE | UT | 84074 |
| 3693 | 91042600157 | | | | SAINT GEORGE | UT | 84790 |
| 3694 | 94011800450 | | | | MOAB | UT | 84532 |
| 3695 | 91072601208 | | | | OGDEN | UT | 84405 |
| 3696 | 91012900165 | | | | SALT LAKE CTY | UT | 84107 |
| 3697 | 91072609310 | | | | SALT LAKE CTY | UT | 84116 |

# CRI Data

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 3698 | 88032901158 | | | | CEDAR CITY | UT | 84721 |
| 3699 | 91101100517 | | | | SAINT GEORGE | UT | 84790 |
| 3700 | 93071801919 | | | | CENTERFIELD | UT | 84622 |
| 3701 | 84072501730 | | | | SALT LAKE CTY | UT | 84121 |
| 3702 | 92080800013 | | | | LAYTON | UT | 84041 |
| 3703 | 91072900975 | | | | ALPINE | UT | 84004 |
| 3704 | 76061902805 | | | | SALT LAKE CTY | UT | 84107 |
| 3705 | 92081001003 | | | | SALT LAKE CTY | UT | 84117 |
| 3706 | 84032600711 | | | | SOUTH JORDAN | UT | 84009 |
| 3707 | 92042200308 | | | | EAGLE MTN | UT | 84005 |
| 3708 | 11000687793 | | | | S SALT LAKE | UT | 84115 |
| 3709 | 81042900113 | | | | LEHI | UT | 84043 |
| 3710 | 83072301745 | | | | W VALLEY CITY | UT | 84120 |
| 3711 | 93102400486 | | | | SAINT GEORGE | UT | 84790 |
| 3712 | 91072300599 | | | | SANDY | UT | 84070 |
| 3713 | 92090100138 | | | | SANDY | UT | 84070 |
| 3714 | 86010406291 | | | | OGDEN | UT | 84404 |
| 3715 | 82010503929 | | | | OREM | UT | 84057 |
| 3716 | 91120700074 | | | | DRAPER | UT | 84020 |
| 3717 | 91120700074 | | | | SMITHFIELD | UT | 84335 |
| 3718 | 11000768552 | | | | LAYTON | UT | 84040 |
| 3719 | 91100510347 | | | | WASHINGTON | UT | 84780 |
| 3720 | 92041208491 | | | | SALT LAKE CTY | UT | 84116 |
| 3721 | 92041208491 | | | | BOUNTIFUL | UT | 84010 |
| 3722 | 80112300062 | | | | SAINT GEORGE | UT | 84770 |
| 3723 | 92081500305 | | | | WEST VALLEY | UT | 84119 |
| 3724 | 83010900693 | | | | SALT LAKE CTY | UT | 84109 |
| 3725 | 91072610432 | | | | PROVO | UT | 84604 |
| 3726 | 92041210632 | | | | CEDAR CITY | UT | 84721 |
| 3727 | 90012000155 | | | | SALT LAKE CTY | UT | 84116 |
| 3728 | 92021600177 | | | | SALT LAKE CTY | UT | 84108 |
| 3729 | 93072511323 | | | | SOUTH JORDAN | UT | 84095 |
| 3730 | 92080200305 | | | | SALT LAKE CTY | UT | 84108 |
| 3731 | 93041101319 | | | | SALT LAKE CTY | UT | 84116 |
| 3732 | 91090400018 | | | | SALT LAKE CTY | UT | 84116 |
| 3733 | 11004167202 | | | | BOUNTIFUL | UT | 84010 |
| 3734 | 83080901977 | | | | AMERICAN FORK | UT | 84003 |
| 3735 | 86010406286 | | | | BOUNTIFUL | UT | 84010 |
| 3736 | 92011401472 | | | | SPRINGVILLE | UT | 84663 |
| 3737 | 92041206929 | | | | SANDY | UT | 84093 |
| 3738 | 91072003595 | | | | SPANISH FORK | UT | 84660 |
| 3739 | 91092903183 | | | | IV NS | UT | 84738 |
| 3740 | 92041208472 | | | | TOOELE | UT | 84074 |
| 3741 | 91072607933 | | | | AMERICAN FORK | UT | 84003 |
| 3742 | 91092901568 | | | | DELTA | UT | 84624 |
| 3743 | 93072512585 | | | | SYRACUSE | UT | 84075 |
| 3744 | 88100500557 | | | | SALT LAKE CTY | UT | 84109 |
| 3745 | 87021100008 | | | | HOLLADAY | UT | 84121 |
| 3746 | 83041501346 | | | | WEST VALLEY | UT | 84119 |
| 3747 | 45001329497 | | | | BOUNTIFUL | UT | 84010 |
| 3748 | 11000155153 | | | | SALT LAKE CTY | UT | 84117 |
| 3749 | 93010906228 | | | | DRAPER | UT | 84020 |
| 3750 | 92011105249 | | | | SANDY | UT | 84070 |
| 3751 | 55001320965 | | | | CEDAR CITY | UT | 84721 |
| 3752 | 92022200147 | | | | SANDY | UT | 84093 |
| 3753 | 91070900044 | | | | SALT LAKE CTY | UT | 84111 |
| 3754 | 90113000697 | | | | SALT LAKE CTY | UT | 84108 |
| 3755 | 91092900968 | | | | PROVO | UT | 84604 |
| 3756 | 92041210577 | | | | WOODS CROSS | UT | 84087 |
| 3757 | 77010809472 | | | | SALT LAKE CTY | UT | 84126 |
| 3758 | 88072500503 | | | | PROVIDENCE | UT | 84332 |
| 3759 | 91100514189 | | | | MIDWAY | UT | 84049 |
| 3760 | 91072100602 | | | | CEDAR CITY | UT | 84720 |
| 3761 | 91101201618 | | | | SALT LAKE CTY | UT | 84124 |
| 3762 | 94011103410 | | | | HURRICANE | UT | 84737 |
| 3763 | 92092702219 | | | | SALT LAKE CTY | UT | 84105 |
| 3764 | 92080102511 | | | | OGDEN | UT | 84404 |
| 3765 | 45001329880 | | | | KAYSVILLE | UT | 84037 |
| 3766 | 93011601876 | | | | SALT LAKE CTY | UT | 84103 |
| 3767 | 92100301637 | | | | SALT LAKE CTY | UT | 84117 |
| 3768 | 92090600074 | | | | CENTERVILLE | UT | 84014 |
| 3769 | 92090600074 | | | | BOUNTIFUL | UT | 84010 |
| 3770 | 92041210576 | | | | COALVILLE | UT | 84017 |
| 3771 | 92093001325 | | | | MIDVALE | UT | 84047 |
| 3772 | 86102000081 | | | | SANDY | UT | 84094 |
| 3773 | 93072600884 | | | | LAYTON | UT | 84040 |
| 3774 | 93101001065 | | | | SALT LAKE CTY | UT | 84152 |
| 3775 | 92080200015 | | | | SALT LAKE CTY | UT | 84102 |
| 3776 | 94011101237 | | | | SALT LAKE CTY | UT | 84105 |
| 3777 | 88032800328 | | | | AMERICAN FORK | UT | 84003 |
| 3778 | 87071808145 | | | | SALT LAKE CTY | UT | 84121 |
| 3779 | 86072500980 | | | | SAINT GEORGE | UT | 84770 |
| 3780 | 92041200827 | | | | EAGLE MTN | UT | 84005 |
| 3781 | 93011601193 | | | | IV NS | UT | 84738 |
| 3782 | 91042902317 | | | | SAINT GEORGE | UT | 84790 |
| 3783 | 92011800221 | | | | OGDEN | UT | 84403 |
| 3784 | 92010502303 | | | | WEST JORDAN | UT | 84081 |
| 3785 | 11000749738 | | | | NEPHI | UT | 84648 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 3786 | 78100701112 | | | | ROY | UT | 84067 |
| 3787 | 81010307117 | | | | TOOELE | UT | 84074 |
| 3788 | 91092903038 | | | | SPANISH FORK | UT | 84660 |
| 3789 | 86093003783 | | | | SANDY | UT | 84093 |
| 3790 | 93013000110 | | | | SAINT GEORGE | UT | 84770 |
| 3791 | 93013000110 | | | | RICHFIELD | UT | 84701 |
| 3792 | 92122700168 | | | | OREM | UT | 84057 |
| 3793 | 93072504253 | | | | OREM | UT | 84059 |
| 3794 | 92011105237 | | | | W LLARD | UT | 84340 |
| 3795 | 93010306134 | | | | LAYTON | UT | 84040 |
| 3796 | 93010906247 | | | | WOODRUFF | UT | 84086 |
| 3797 | 11000597765 | | | | PROVO | UT | 84604 |
| 3798 | 89011002071 | | | | OREM | UT | 84057 |
| 3799 | 91082400654 | | | | SALT LAKE CTY | UT | 84107 |
| 3800 | 92081500227 | | | | SAINT GEORGE | UT | 84770 |
| 3801 | 11000861217 | | | | BOUNTIFUL | UT | 84010 |
| 3802 | 82092803802 | | | | WEST VALLEY | UT | 84119 |
| 3803 | 92092702389 | | | | TOOELE | UT | 84074 |
| 3804 | 91072610298 | | | | TOOELE | UT | 84074 |
| 3805 | 77032905693 | | | | ROOSEVELT | UT | 84066 |
| 3806 | 75040519937 | | | | W VALLEY CITY | UT | 84128 |
| 3807 | 80102900111 | | | | SPRINGVILLE | UT | 84663 |
| 3808 | 92080102179 | | | | ALPINE | UT | 84004 |
| 3809 | 93041102334 | | | | SAINT GEORGE | UT | 84770 |
| 3810 | 93072003409 | | | | CEDAR CITY | UT | 84721 |
| 3811 | 11000894618 | | | | BLANDING | UT | 84511 |
| 3812 | 11000625330 | | | | N SALT LAKE | UT | 84054 |
| 3813 | 92100700300 | | | | SALT LAKE CTY | UT | 84109 |
| 3814 | 11000894611 | | | | BOUNTIFUL | UT | 84010 |
| 3815 | 85072304488 | | | | HURRICANE | UT | 84737 |
| 3816 | 93100500949 | | | | BRIGHAM CITY | UT | 84302 |
| 3817 | 38000626101 | | | | ALPINE | UT | 84004 |
| 3818 | 94011102756 | | | | CEDAR CITY | UT | 84720 |
| 3819 | 93041103531 | | | | TREMONTON | UT | 84337 |
| 3820 | 93040701290 | | | | W VALLEY CITY | UT | 84120 |
| 3821 | 91072601209 | | | | OGDEN | UT | 84404 |
| 3822 | 92082200126 | | | | W BOUNT FUL | UT | 84087 |
| 3823 | 85020200155 | | | | CLEARFIELD | UT | 84015 |
| 3824 | 93072802680 | | | | LAYTON | UT | 84040 |
| 3825 | 93053100107 | | | | SAINT GEORGE | UT | 84790 |
| 3826 | 92011405006 | | | | LEWISTON | UT | 84320 |
| 3827 | 11000675423 | | | | SALT LAKE CTY | UT | 84117 |
| 3828 | 93010301796 | | | | W VALLEY CITY | UT | 84128 |
| 3829 | 93100300720 | | | | DRAPER | UT | 84020 |
| 3830 | 94010402288 | | | | OGDEN | UT | 84404 |
| 3831 | 93100500939 | | | | PROVO | UT | 84604 |
| 3832 | 88032601635 | | | | W VALLEY CITY | UT | 84120 |
| 3833 | 88011703752 | | | | WENDOVER | UT | 84083 |
| 3834 | 78010806543 | | | | WEST JORDAN | UT | 84088 |
| 3835 | 93010905599 | | | | BRIGHAM CITY | UT | 84302 |
| 3836 | 93010905599 | | | | OGDEN | UT | 84405 |
| 3837 | 92011401909 | | | | OREM | UT | 84057 |
| 3838 | 76060200109 | | | | PLEASANT GRV | UT | 84062 |
| 3839 | 92081200530 | | | | OREM | UT | 84057 |
| 3840 | 93072002832 | | | | SAINT GEORGE | UT | 84770 |
| 3841 | 93072002832 | | | | KANAB | UT | 84741 |
| 3842 | 91072310416 | | | | W VALLEY CITY | UT | 84119 |
| 3843 | 92062800002 | | | | BOUNTIFUL | UT | 84010 |
| 3844 | 87041700505 | | | | MONTICELLO | UT | 84535 |
| 3845 | 92092706784 | | | | SALT LAKE CTY | UT | 84103 |
| 3846 | 11003613827 | | | | GREEN RIVER | UT | 84525 |
| 3847 | 55001302880 | | | | SALT LAKE CTY | UT | 84102 |
| 3848 | 82040500782 | | | | N SALT LAKE | UT | 84054 |
| 3849 | 82040500782 | | | | N SALT LAKE | UT | 84054 |
| 3850 | 91072601262 | | | | SALT LAKE CTY | UT | 84102 |
| 3851 | 92080200555 | | | | WASHINGTON | UT | 84780 |
| 3852 | 86012101499 | | | | LAYTON | UT | 84040 |
| 3853 | 92072700629 | | | | BRIGHAM CITY | UT | 84302 |
| 3854 | 75110100258 | | | | MANTI | UT | 84642 |
| 3855 | 93040302718 | | | | PROVO | UT | 84604 |
| 3856 | 90010300047 | | | | SALT LAKE CTY | UT | 84108 |
| 3857 | 92092600783 | | | | SAINT GEORGE | UT | 84770 |
| 3858 | 93100901934 | | | | ALPINE | UT | 84004 |
| 3859 | 38000629394 | | | | SANDY | UT | 84094 |
| 3860 | 91092903574 | | | | RICHFIELD | UT | 84701 |
| 3861 | 91101202942 | | | | SANDY | UT | 84094 |
| 3862 | 93042100087 | | | | OGDEN | UT | 84405 |
| 3863 | 93072513778 | | | | SOUTH JORDAN | UT | 84095 |
| 3864 | 92081001948 | | | | LEHI | UT | 84043 |
| 3865 | 93072513202 | | | | RIVERTON | UT | 84065 |
| 3866 | 83012200723 | | | | NEW HARMONY | UT | 84757 |
| 3867 | 11000369546 | | | | BOUNTIFUL | UT | 84010 |
| 3868 | 38001498187 | | | | ROY | UT | 84067 |
| 3869 | 89010802647 | | | | EAGLE MTN | UT | 84005 |
| 3870 | 91111700092 | | | | OGDEN | UT | 84403 |
| 3871 | 89072329258 | | | | GRANTSVILLE | UT | 84029 |
| 3872 | 88012300716 | | | | CEDAR CITY | UT | 84721 |
| 3873 | 90091100711 | | | | SALT LAKE CTY | UT | 84121 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 3874 | 89102201843 | | | | SAINT GEORGE | UT | 84790 |
| 3875 | 92080101285 | | | | SOUTH JORDAN | UT | 84009 |
| 3876 | 38001261734 | | | | WASHINGTON | UT | 84780 |
| 3877 | 75072302870 | | | | PROVO | UT | 84604 |
| 3878 | 91042005879 | | | | WEST JORDAN | UT | 84088 |
| 3879 | 91072012533 | | | | MT PLEASANT | UT | 84647 |
| 3880 | 91010400569 | | | | WASHINGTON | UT | 84780 |
| 3881 | 93010401637 | | | | SAINT GEORGE | UT | 84770 |
| 3882 | 93010200917 | | | | TOOELE | UT | 84074 |
| 3883 | 93080400688 | | | | RIVERTON | UT | 84065 |
| 3884 | 45001331096 | | | | SANDY | UT | 84093 |
| 3885 | 82072405728 | | | | LOGAN | UT | 84341 |
| 3886 | 91072301757 | | | | MINERSV LLE | UT | 84752 |
| 3887 | 76000329402 | | | | SPANISH FORK | UT | 84660 |
| 3888 | 81010407052 | | | | ROY | UT | 84067 |
| 3889 | 78080400332 | | | | KAYSVILLE | UT | 84037 |
| 3890 | 93010906107 | | | | SOUTH JORDAN | UT | 84095 |
| 3891 | 11004166734 | | | | CASTLE DALE | UT | 84513 |
| 3892 | 38000320796 | | | | SALT LAKE CTY | UT | 84117 |
| 3893 | 86040803028 | | | | SOUTH JORDAN | UT | 84095 |
| 3894 | 93100502018 | | | | WASHINGTON | UT | 84780 |
| 3895 | 93121500167 | | | | SANDY | UT | 84070 |
| 3896 | 92092702442 | | | | OGDEN | UT | 84404 |
| 3897 | 92112700045 | | | | PARK CITY | UT | 84098 |
| 3898 | 90101300384 | | | | PARK CITY | UT | 84098 |
| 3899 | 91102002350 | | | | FARMINGTON | UT | 84025 |
| 3900 | 89031400079 | | | | HUNTSVILLE | UT | 84317 |
| 3901 | 91072601219 | | | | LOGAN | UT | 84341 |
| 3902 | 38000819516 | | | | SAINT GEORGE | UT | 84770 |
| 3903 | 93042800039 | | | | SALT LAKE CTY | UT | 84106 |
| 3904 | 76101602935 | | | | SANDY | UT | 84092 |
| 3905 | 92011401198 | | | | MILLVILLE | UT | 84326 |
| 3906 | 93010906094 | | | | SALT LAKE CTY | UT | 84117 |
| 3907 | 93010906094 | | | | SALT LAKE CTY | UT | 84117 |
| 3908 | 89091000427 | | | | BOUNTIFUL | UT | 84010 |
| 3909 | 93072600880 | | | | PARK CITY | UT | 84098 |
| 3910 | 38000094607 | | | | SALT LAKE CTY | UT | 84124 |
| 3911 | 55001303599 | | | | SMITHF ELD | UT | 84335 |
| 3912 | 93072513183 | | | | CLEARFIELD | UT | 84015 |
| 3913 | 92092702407 | | | | SALT LAKE CTY | UT | 84111 |
| 3914 | 79062902220 | | | | KAMAS | UT | 84036 |
| 3915 | 91072607398 | | | | LOGAN | UT | 84341 |
| 3916 | 11001186208 | | | | SPANISH FORK | UT | 84660 |
| 3917 | 88032902197 | | | | TAYLORSVILLE | UT | 84129 |
| 3918 | 92010409505 | | | | WASHINGTON | UT | 84780 |
| 3919 | 91072601479 | | | | OREM | UT | 84057 |
| 3920 | 91072309235 | | | | PROVIDENCE | UT | 84332 |
| 3921 | 81093003605 | | | | SALT LAKE CTY | UT | 84118 |
| 3922 | 83100900372 | | | | CENTERF ELD | UT | 84622 |
| 3923 | 89120200112 | | | | SANDY | UT | 84094 |
| 3924 | 93072002772 | | | | MIDVALE | UT | 84047 |
| 3925 | 94011101236 | | | | WEST JORDAN | UT | 84081 |
| 3926 | 11000597673 | | | | BRIGHAM CITY | UT | 84302 |
| 3927 | 93072802625 | | | | BOUNTIFUL | UT | 84010 |
| 3928 | 91010504124 | | | | HYDE PARK | UT | 84318 |
| 3929 | 92081500947 | | | | SANDY | UT | 84094 |
| 3930 | 90056605774 | | | | SANDY | UT | 84070 |
| 3931 | 11000816997 | | | | SALT LAKE CTY | UT | 84108 |
| 3932 | 11002334205 | | | | SALT LAKE CTY | UT | 84105 |
| 3933 | 90120700217 | | | | BOUNTIFUL | UT | 84010 |
| 3934 | 92011401588 | | | | PROVO | UT | 84604 |
| 3935 | 91112600343 | | | | WASHINGTON | UT | 84780 |
| 3936 | 92011801669 | | | | SAINT GEORGE | UT | 84790 |
| 3937 | 76101301456 | | | | OREM | UT | 84057 |
| 3938 | 91101202940 | | | | MORGAN | UT | 84050 |
| 3939 | 87042800185 | | | | TAYLORSVILLE | UT | 84129 |
| 3940 | 87042800185 | | | | SALT LAKE CTY | UT | 84117 |
| 3941 | 91010501262 | | | | SALT LAKE CTY | UT | 84118 |
| 3942 | 94010404515 | | | | OGDEN | UT | 84414 |
| 3943 | 55001303866 | | | | OGDEN | UT | 84414 |
| 3944 | 11000740840 | | | | SALT LAKE CTY | UT | 84108 |
| 3945 | 83020800279 | | | | HOLLADAY | UT | 84121 |
| 3946 | 91072900912 | | | | TOOELE | UT | 84074 |
| 3947 | 93092200127 | | | | CEDAR CITY | UT | 84721 |
| 3948 | 11000816929 | | | | W VALLEY CITY | UT | 84120 |
| 3949 | 91100600525 | | | | HOLLADAY | UT | 84121 |
| 3950 | 93010905941 | | | | SAINT GEORGE | UT | 84790 |
| 3951 | 94011200744 | | | | PAYSON | UT | 84651 |
| 3952 | 11004102466 | | | | PARK CITY | UT | 84098 |
| 3953 | 93011602291 | | | | WASHINGTON | UT | 84780 |
| 3954 | 92080102527 | | | | SANDY | UT | 84092 |
| 3955 | 92011404445 | | | | SOUTH JORDAN | UT | 84095 |
| 3956 | 93072003403 | | | | SANDY | UT | 84094 |
| 3957 | 93101200923 | | | | PROVO | UT | 84601 |
| 3958 | 93072002778 | | | | TAYLORSVILLE | UT | 84129 |
| 3959 | 87080801374 | | | | LEHI | UT | 84043 |
| 3960 | 89071904623 | | | | OGDEN | UT | 84403 |
| 3961 | 89022700110 | | | | TOOELE | UT | 84074 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 3962 | 91100800955 | | | | PROVO | UT | 84604 |
| 3963 | 91072310417 | | | | SOUTH JORDAN | UT | 84009 |
| 3964 | 89010817597 | | | | BOUNTIFUL | UT | 84010 |
| 3965 | 93080700172 | | | | LOGAN | UT | 84321 |
| 3966 | 91010509940 | | | | HYDE PARK | UT | 84318 |
| 3967 | 92081002439 | | | | OGDEN | UT | 84414 |
| 3968 | 89041600919 | | | | LEHI | UT | 84043 |
| 3969 | 76010711235 | | | | SALT LAKE CTY | UT | 84124 |
| 3970 | 88040300445 | | | | OREM | UT | 84057 |
| 3971 | 91072701172 | | | | LEWISTON | UT | 84320 |
| 3972 | 85072016742 | | | | FARMINGTON | UT | 84025 |
| 3973 | 90082503004 | | | | SANDY | UT | 84094 |
| 3974 | 93073102111 | | | | OGDEN | UT | 84404 |
| 3975 | 38000094656 | | | | SALT LAKE CTY | UT | 84121 |
| 3976 | 92080201175 | | | | TAYLORSVILLE | UT | 84129 |
| 3977 | 93073100824 | | | | BRIGHAM CITY | UT | 84302 |
| 3978 | 94010802702 | | | | SALT LAKE CTY | UT | 84117 |
| 3979 | 84072108213 | | | | DELTA | UT | 84624 |
| 3980 | 92100304477 | | | | MOAB | UT | 84532 |
| 3981 | 78050500163 | | | | KAYSVILLE | UT | 84037 |
| 3982 | 92041206417 | | | | SALT LAKE CTY | UT | 84121 |
| 3983 | 91080200817 | | | | SALT LAKE CTY | UT | 84124 |
| 3984 | 86040510887 | | | | SALT LAKE CTY | UT | 84118 |
| 3985 | 94011102448 | | | | MIDVALE | UT | 84047 |
| 3986 | 93100502031 | | | | ROY | UT | 84067 |
| 3987 | 90051700065 | | | | SOUTH JORDAN | UT | 84095 |
| 3988 | 92080200309 | | | | SALT LAKE CTY | UT | 84121 |
| 3989 | 92020500575 | | | | SALT LAKE CTY | UT | 84117 |
| 3990 | 93081000060 | | | | PROVO | UT | 84604 |
| 3991 | 75040208802 | | | | PARK CITY | UT | 84098 |
| 3992 | 89020500770 | | | | WOODS CROSS | UT | 84087 |
| 3993 | 90011007170 | | | | SALT LAKE CTY | UT | 84108 |
| 3994 | 92080101270 | | | | SALT LAKE CTY | UT | 84104 |
| 3995 | 92072619510 | | | | WEST VALLEY | UT | 84119 |
| 3996 | 38001446871 | | | | ORANGEVILLE | UT | 84537 |
| 3997 | 94011101234 | | | | SALT LAKE CTY | UT | 84105 |
| 3998 | 38000852517 | | | | OREM | UT | 84057 |
| 3999 | 92072619798 | | | | CLEARFIELD | UT | 84015 |
| 4000 | 92041210580 | | | | SAINT GEORGE | UT | 84770 |
| 4001 | 11004054472 | | | | OREM | UT | 84097 |
| 4002 | 92102700049 | | | | SALT LAKE CTY | UT | 84109 |
| 4003 | 11002238261 | | | | OGDEN | UT | 84403 |
| 4004 | 93040500154 | | | | SARATOGA SPGS | UT | 84045 |
| 4005 | 93010901167 | | | | FARMINGTON | UT | 84025 |
| 4006 | 93011800155 | | | | PLEASANT GRV | UT | 84062 |
| 4007 | 87072500666 | | | | PRICE | UT | 84501 |
| 4008 | 93040402776 | | | | PROVO | UT | 84604 |
| 4009 | 93010401643 | | | | IV NS | UT | 84738 |
| 4010 | 92072700386 | | | | SALT LAKE CTY | UT | 84108 |
| 4011 | 92072700386 | | | | SALT LAKE CTY | UT | 84108 |
| 4012 | 93071300018 | | | | MIDVALE | UT | 84047 |
| 4013 | 86091000012 | | | | LEHI | UT | 84043 |
| 4014 | 93082800197 | | | | SANTAQUIN | UT | 84655 |
| 4015 | 92011401940 | | | | N SALT LAKE | UT | 84054 |
| 4016 | 92042200456 | | | | SPRINGVILLE | UT | 84663 |
| 4017 | 75101106084 | | | | SALT LAKE CTY | UT | 84121 |
| 4018 | 38000847525 | | | | SALT LAKE CTY | UT | 84124 |
| 4019 | 11000733788 | | | | WELLINGTON | UT | 84542 |
| 4020 | 93010301795 | | | | W VALLEY CITY | UT | 84120 |
| 4021 | 91081002484 | | | | IV NS | UT | 84738 |
| 4022 | 90090101254 | | | | STOCKTON | UT | 84071 |
| 4023 | 11000903324 | | | | OREM | UT | 84058 |
| 4024 | 93010200913 | | | | OGDEN | UT | 84401 |
| 4025 | 85032605569 | | | | SANDY | UT | 84093 |
| 4026 | 92010408316 | | | | SALT LAKE CTY | UT | 84124 |
| 4027 | 93071801933 | | | | PROVO | UT | 84601 |
| 4028 | 91011300244 | | | | LEHI | UT | 84043 |
| 4029 | 92092706770 | | | | SALT LAKE CTY | UT | 84105 |
| 4030 | 93040300236 | | | | RIVERTON | UT | 84065 |
| 4031 | 92100301946 | | | | WASHINGTON | UT | 84780 |
| 4032 | 92070502604 | | | | CEDAR CITY | UT | 84721 |
| 4033 | 92010501076 | | | | WASHINGTON | UT | 84780 |
| 4034 | 91092801216 | | | | WASHINGTON | UT | 84780 |
| 4035 | 92011302565 | | | | SALT LAKE CTY | UT | 84108 |
| 4036 | 11004056862 | | | | LOGAN | UT | 84341 |
| 4037 | 90082706515 | | | | CEDAR CITY | UT | 84720 |
| 4038 | 92100700726 | | | | CEDAR CITY | UT | 84721 |
| 4039 | 94010500625 | | | | SANDY | UT | 84090 |
| 4040 | 85072702861 | | | | BLUFFDALE | UT | 84065 |
| 4041 | 85072702861 | | | | SALT LAKE CTY | UT | 84109 |
| 4042 | 79092500816 | | | | BOUNTIFUL | UT | 84010 |
| 4043 | 92042500737 | | | | N SALT LAKE | UT | 84054 |
| 4044 | 90083105720 | | | | VERNAL | UT | 84078 |
| 4045 | 93010906982 | | | | LOGAN | UT | 84341 |
| 4046 | 93072003401 | | | | BOUNTIFUL | UT | 84010 |
| 4047 | 91103000044 | | | | KAMAS | UT | 84036 |
| 4048 | 92010408305 | | | | SALT LAKE CTY | UT | 84103 |
| 4049 | 92072617837 | | | | AMERICAN FORK | UT | 84003 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 4050 | 11003879113 | | | | SAINT GEORGE | UT | 84790 |
| 4051 | 93042400550 | | | | SALT LAKE CTY | UT | 84108 |
| 4052 | 45001334149 | | | | HELPER | UT | 84526 |
| 4053 | 93072503238 | | | | LAYTON | UT | 84041 |
| 4054 | 90010900277 | | | | SALT LAKE CTY | UT | 84121 |
| 4055 | 92041208031 | | | | PLEASANT GRV | UT | 84062 |
| 4056 | 93041102791 | | | | AMERICAN FORK | UT | 84003 |
| 4057 | 92012600522 | | | | BOUNTIFUL | UT | 84010 |
| 4058 | 92011303873 | | | | SALT LAKE CTY | UT | 84116 |
| 4059 | 91101200308 | | | | TABIONA | UT | 84072 |
| 4060 | 92011300262 | | | | W BOUNT FUL | UT | 84087 |
| 4061 | 11004102588 | | | | SALT LAKE CTY | UT | 84116 |
| 4062 | 38000112086 | | | | SALT LAKE CTY | UT | 84108 |
| 4063 | 11001162244 | | | | BRIGHAM CITY | UT | 84302 |
| 4064 | 91092801217 | | | | DAMMERON VLY | UT | 84783 |
| 4065 | 92062300141 | | | | CLEARFIELD | UT | 84015 |
| 4066 | 91102001213 | | | | EDEN | UT | 84310 |
| 4067 | 93072600873 | | | | KAYSVILLE | UT | 84037 |
| 4068 | 81072205928 | | | | SANDY | UT | 84093 |
| 4069 | 81072205928 | | | | N SALT LAKE | UT | 84054 |
| 4070 | 92072607702 | | | | OGDEN | UT | 84404 |
| 4071 | 93073100818 | | | | OREM | UT | 84058 |
| 4072 | 91100513735 | | | | SALT LAKE CTY | UT | 84107 |
| 4073 | 89072323360 | | | | PRICE | UT | 84501 |
| 4074 | 89101500667 | | | | PRICE | UT | 84501 |
| 4075 | 93040402422 | | | | IV NS | UT | 84738 |
| 4076 | 91041308080 | | | | SPRINGVILLE | UT | 84663 |
| 4077 | 94010404523 | | | | SARATOGA SPGS | UT | 84045 |
| 4078 | 93010906210 | | | | HIGHLAND | UT | 84003 |
| 4079 | 92072611854 | | | | IV NS | UT | 84738 |
| 4080 | 38000572776 | | | | SAINT GEORGE | UT | 84770 |
| 4081 | 85011203772 | | | | SALT LAKE CTY | UT | 84117 |
| 4082 | 90083105728 | | | | BOUNTIFUL | UT | 84010 |
| 4083 | 92110700041 | | | | KAYSVILLE | UT | 84037 |
| 4084 | 92041207503 | | | | SALT LAKE CTY | UT | 84108 |
| 4085 | 78040502725 | | | | SALT LAKE CTY | UT | 84108 |
| 4086 | 89012201910 | | | | KANAB | UT | 84741 |
| 4087 | 85100501436 | | | | LEHI | UT | 84043 |
| 4088 | 86010405333 | | | | OGDEN | UT | 84404 |
| 4089 | 93072509188 | | | | HYDE PARK | UT | 84318 |
| 4090 | 92092702386 | | | | KAYSVILLE | UT | 84037 |
| 4091 | 11000597909 | | | | DRAPER | UT | 84020 |
| 4092 | 86010504990 | | | | CENTERVILLE | UT | 84014 |
| 4093 | 86010504990 | | | | BOUNTIFUL | UT | 84010 |
| 4094 | 38001481548 | | | | OGDEN | UT | 84403 |
| 4095 | 93072003414 | | | | MANTI | UT | 84642 |
| 4096 | 84033101197 | | | | SALT LAKE CTY | UT | 84109 |
| 4097 | 92012100422 | | | | PARK CITY | UT | 84060 |
| 4098 | 38000457598 | | | | GARLAND | UT | 84312 |
| 4099 | 92072604016 | | | | OGDEN | UT | 84414 |
| 4100 | 92041503652 | | | | IV NS | UT | 84738 |
| 4101 | 92092801183 | | | | WASHINGTON | UT | 84780 |
| 4102 | 82100105217 | | | | SAINT GEORGE | UT | 84770 |
| 4103 | 92010502302 | | | | DUCHESNE | UT | 84021 |
| 4104 | 92080102671 | | | | OGDEN | UT | 84403 |
| 4105 | 38000457200 | | | | NEPHI | UT | 84648 |
| 4106 | 93100901930 | | | | RIVERTON | UT | 84096 |
| 4107 | 91072202062 | | | | PAYSON | UT | 84651 |
| 4108 | 92012101337 | | | | AMERICAN FORK | UT | 84003 |
| 4109 | 94011801027 | | | | BEAVER | UT | 84713 |
| 4110 | 93010301793 | | | | SALT LAKE CTY | UT | 84124 |
| 4111 | 11003413776 | | | | SALT LAKE CTY | UT | 84107 |
| 4112 | 89072323344 | | | | CEDAR CITY | UT | 84721 |
| 4113 | 89081900229 | | | | SALT LAKE CTY | UT | 84107 |
| 4114 | 91100514022 | | | | SANDY | UT | 84093 |
| 4115 | 93073100745 | | | | SANDY | UT | 84093 |
| 4116 | 92010501073 | | | | BEAVER | UT | 84713 |
| 4117 | 92072617844 | | | | CEDAR CITY | UT | 84720 |
| 4118 | 85051200032 | | | | SAINT GEORGE | UT | 84790 |
| 4119 | 90082601699 | | | | SALT LAKE CTY | UT | 84121 |
| 4120 | 78010815511 | | | | LAYTON | UT | 84041 |
| 4121 | 75011703193 | | | | PLEASANT GRV | UT | 84062 |
| 4122 | 75100205822 | | | | COALVILLE | UT | 84017 |
| 4123 | 94010900580 | | | | SALT LAKE CTY | UT | 84121 |
| 4124 | 92080200298 | | | | LOGAN | UT | 84321 |
| 4125 | 85100700635 | | | | SALT LAKE CTY | UT | 84121 |
| 4126 | 87040410141 | | | | W VALLEY CITY | UT | 84120 |
| 4127 | 93072003372 | | | | BRIGHAM CITY | UT | 84302 |
| 4128 | 87101700801 | | | | RIVERTON | UT | 84065 |
| 4129 | 91100502779 | | | | GREEN RIVER | UT | 84525 |
| 4130 | 91101201615 | | | | N SALT LAKE | UT | 84054 |
| 4131 | 93040301934 | | | | SALT LAKE CTY | UT | 84123 |
| 4132 | 91081000909 | | | | SOUTH JORDAN | UT | 84095 |
| 4133 | 91081000909 | | | | SOUTH JORDAN | UT | 84095 |
| 4134 | 92041208470 | | | | TOOELE | UT | 84074 |
| 4135 | 92080200339 | | | | SAINT GEORGE | UT | 84790 |
| 4136 | 87071808178 | | | | KAYSVILLE | UT | 84037 |
| 4137 | 75101302731 | | | | OGDEN | UT | 84415 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 4138 | 90050605779 | | | | W VALLEY CITY | UT | 84120 |
| 4139 | 94011200743 | | | | SALEM | UT | 84653 |
| 4140 | 93072100971 | | | | IV NS | UT | 84738 |
| 4141 | 93010202745 | | | | PARK CITY | UT | 84098 |
| 4142 | 92041208468 | | | | SALT LAKE CITY | UT | 84124 |
| 4143 | 94010404721 | | | | BOUNTIFUL | UT | 84010 |
| 4144 | 76040600230 | | | | LEHI | UT | 84043 |
| 4145 | 87072108917 | | | | SALT LAKE CITY | UT | 84124 |
| 4146 | 85072013775 | | | | RIVERTON | UT | 84065 |
| 4147 | 92081000259 | | | | BOUNTIFUL | UT | 84010 |
| 4148 | 91100503506 | | | | NEPHI | UT | 84648 |
| 4149 | 38001199066 | | | | SAINT GEORGE | UT | 84790 |
| 4150 | 92100304441 | | | | RIVERTON | UT | 84065 |
| 4151 | 94011700655 | | | | SANTA CLARA | UT | 84765 |
| 4152 | 79100102429 | | | | PAROWAN | UT | 84761 |
| 4153 | 80040501920 | | | | VERNAL | UT | 84078 |
| 4154 | 88073101754 | | | | DRAPER | UT | 84020 |
| 4155 | 45001332879 | | | | HOLLADAY | UT | 84121 |
| 4156 | 93072514385 | | | | LA VERK N | UT | 84745 |
| 4157 | 89101502527 | | | | MIDWAY | UT | 84049 |
| 4158 | 77010916217 | | | | CEDAR CITY | UT | 84720 |
| 4159 | 90090801889 | | | | HENRIEVILLE | UT | 84736 |
| 4160 | 91080301815 | | | | WASHINGTON | UT | 84780 |
| 4161 | 92092702151 | | | | KANAB | UT | 84741 |
| 4162 | 83010900948 | | | | LOGAN | UT | 84341 |
| 4163 | 89101000444 | | | | CEDAR CITY | UT | 84720 |
| 4164 | 93041102674 | | | | WASHINGTON | UT | 84780 |
| 4165 | 92072614802 | | | | GREEN RIVER | UT | 84525 |
| 4166 | 91072601481 | | | | ALPINE | UT | 84004 |
| 4167 | 38001473511 | | | | SANDY | UT | 84093 |
| 4168 | 92010405884 | | | | WASHINGTON | UT | 84780 |
| 4169 | 87040601135 | | | | CEDAR HILLS | UT | 84062 |
| 4170 | 93072003431 | | | | BLANDING | UT | 84511 |
| 4171 | 93100300014 | | | | SANDY | UT | 84093 |
| 4172 | 85010400001 | | | | PAYSON | UT | 84651 |
| 4173 | 89072318664 | | | | TOOELE | UT | 84074 |
| 4174 | 90050501098 | | | | LAYTON | UT | 84040 |
| 4175 | 92081002433 | | | | AMERICAN FORK | UT | 84003 |
| 4176 | 90010704772 | | | | SAINT GEORGE | UT | 84790 |
| 4177 | 75011110186 | | | | SALT LAKE CTY | UT | 84117 |
| 4178 | 84072403399 | | | | HINCKLEY | UT | 84635 |
| 4179 | 91072607932 | | | | LAKETOWN | UT | 84038 |
| 4180 | 90082805172 | | | | SOUTH JORDAN | UT | 84009 |
| 4181 | 91100500659 | | | | HELPER | UT | 84526 |
| 4182 | 92080101268 | | | | MORGAN | UT | 84050 |
| 4183 | 11003596161 | | | | OGDEN | UT | 84415 |
| 4184 | 93040402421 | | | | MONTICELLO | UT | 84535 |
| 4185 | 83010201336 | | | | SAINT GEORGE | UT | 84790 |
| 4186 | 91011203201 | | | | LAYTON | UT | 84040 |
| 4187 | 84072200316 | | | | SALT LAKE CTY | UT | 84109 |
| 4188 | 92092701843 | | | | OGDEN | UT | 84405 |
| 4189 | 92021600835 | | | | HURRICANE | UT | 84737 |
| 4190 | 91072900974 | | | | SOUTH JORDAN | UT | 84095 |
| 4191 | 86012200340 | | | | HYRUM | UT | 84319 |
| 4192 | 75072002822 | | | | LEHI | UT | 84043 |
| 4193 | 89040912518 | | | | LAYTON | UT | 84040 |
| 4194 | 84112400196 | | | | HERRIMAN | UT | 84096 |
| 4195 | 11000260926 | | | | CEDAR CITY | UT | 84720 |
| 4196 | 86041102713 | | | | LAYTON | UT | 84041 |
| 4197 | 11000360048 | | | | SPANISH FORK | UT | 84660 |
| 4198 | 89011100763 | | | | SARATOGA SPGS | UT | 84045 |
| 4199 | 93041102269 | | | | MAPLETON | UT | 84664 |
| 4200 | 93020100022 | | | | SANDY | UT | 84093 |
| 4201 | 92052900042 | | | | SOUTH JORDAN | UT | 84009 |
| 4202 | 90080300198 | | | | LAYTON | UT | 84040 |
| 4203 | 91072606443 | | | | SAINT GEORGE | UT | 84790 |
| 4204 | 93013000305 | | | | ALTAMONT | UT | 84001 |
| 4205 | 11000700685 | | | | LEHI | UT | 84043 |
| 4206 | 91072012173 | | | | PAYSON | UT | 84651 |
| 4207 | 91091800020 | | | | DRAPER | UT | 84020 |
| 4208 | 93010306054 | | | | SAINT GEORGE | UT | 84770 |
| 4209 | 92080102079 | | | | AURORA | UT | 84620 |
| 4210 | 88032607998 | | | | SALT LAKE CITY | UT | 84121 |
| 4211 | 86072512325 | | | | OGDEN | UT | 84405 |
| 4212 | 92042004417 | | | | KAYSVILLE | UT | 84037 |
| 4213 | 92080103078 | | | | SPANISH FORK | UT | 84660 |
| 4214 | 92010405882 | | | | PAYSON | UT | 84651 |
| 4215 | 94020600080 | | | | MIDWAY | UT | 84049 |
| 4216 | 92012801236 | | | | SOUTH JORDAN | UT | 84095 |
| 4217 | 93062100003 | | | | RIVERTON | UT | 84065 |
| 4218 | 93010401790 | | | | HOLLADAY | UT | 84121 |
| 4219 | 92080200320 | | | | SANTA CLARA | UT | 84765 |
| 4220 | 91072610302 | | | | W VALLEY CITY | UT | 84119 |
| 4221 | 92010408665 | | | | LOGAN | UT | 84321 |
| 4222 | 93072513186 | | | | SALT LAKE CITY | UT | 84106 |
| 4223 | 93072513186 | | | | S SALT LAKE | UT | 84115 |
| 4224 | 81033106621 | | | | TOOELE | UT | 84074 |
| 4225 | 91100503504 | | | | IV NS | UT | 84738 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 4226 | 93100201846 | | | | OGDEN | UT | 84405 |
| 4227 | 92012801254 | | | | WEST VALLEY | UT | 84119 |
| 4228 | 90083104427 | | | | OGDEN | UT | 84401 |
| 4229 | 93101700327 | | | | MAGNA | UT | 84044 |
| 4230 | 94011801156 | | | | TOOELE | UT | 84074 |
| 4231 | 92102500033 | | | | OREM | UT | 84057 |
| 4232 | 45001329680 | | | | OGDEN | UT | 84404 |
| 4233 | 91082400673 | | | | SALT LAKE CTY | UT | 84109 |
| 4234 | 93072802516 | | | | KAMAS | UT | 84036 |
| 4235 | 91072012175 | | | | PROVO | UT | 84604 |
| 4236 | 77071804142 | | | | HURRICANE | UT | 84737 |
| 4237 | 11003352746 | | | | SAINT GEORGE | UT | 84770 |
| 4238 | 92090700257 | | | | SALT LAKE CTY | UT | 84121 |
| 4239 | 92122200022 | | | | HEBER CITY | UT | 84032 |
| 4240 | 93121800050 | | | | SALT LAKE CTY | UT | 84109 |
| 4241 | 45001329921 | | | | CLEARFIELD | UT | 84015 |
| 4242 | 92011301621 | | | | TREMONTON | UT | 84337 |
| 4243 | 93010300769 | | | | SALT LAKE CTY | UT | 84117 |
| 4244 | 91072310701 | | | | BOUNTIFUL | UT | 84010 |
| 4245 | 93010906139 | | | | LAYTON | UT | 84040 |
| 4246 | 93072000118 | | | | LAYTON | UT | 84041 |
| 4247 | 92041208495 | | | | TAYLORSVILLE | UT | 84129 |
| 4248 | 92041203941 | | | | SALT LAKE CTY | UT | 84102 |
| 4249 | 91071800068 | | | | MIDVALE | UT | 84047 |
| 4250 | 89100703617 | | | | SALT LAKE CTY | UT | 84107 |
| 4251 | 90011502202 | | | | WEST JORDAN | UT | 84084 |
| 4252 | 91072601191 | | | | OREM | UT | 84057 |
| 4253 | 11000830164 | | | | PARADISE | UT | 84328 |
| 4254 | 77071909879 | | | | CEDAR HILLS | UT | 84062 |
| 4255 | 93012700207 | | | | SALT LAKE CTY | UT | 84108 |
| 4256 | 92100700655 | | | | KAYSVILLE | UT | 84037 |
| 4257 | 91072305495 | | | | SALT LAKE CTY | UT | 84124 |
| 4258 | 93052500074 | | | | PROVO | UT | 84604 |
| 4259 | 86040100968 | | | | MONTICELLO | UT | 84535 |
| 4260 | 85032606454 | | | | IV NS | UT | 84738 |
| 4261 | 92080200355 | | | | VERNAL | UT | 84078 |
| 4262 | 92081002437 | | | | AMERICAN FORK | UT | 84003 |
| 4263 | 89100804864 | | | | CENTERVILLE | UT | 84014 |
| 4264 | 92051600105 | | | | PROVO | UT | 84604 |
| 4265 | 92080101262 | | | | SALT LAKE CTY | UT | 84109 |
| 4266 | 94010402297 | | | | SANDY | UT | 84092 |
| 4267 | 90082801644 | | | | OREM | UT | 84097 |
| 4268 | 94011101229 | | | | BLUFFDALE | UT | 84065 |
| 4269 | 11000369318 | | | | SANDY | UT | 84094 |
| 4270 | 45001335469 | | | | PAROWAN | UT | 84761 |
| 4271 | 84100304626 | | | | WASHINGTON | UT | 84780 |
| 4272 | 77071910682 | | | | WEST JORDAN | UT | 84088 |
| 4273 | 93100300705 | | | | SALT LAKE CTY | UT | 84109 |
| 4274 | 92100300467 | | | | LOGAN | UT | 84321 |
| 4275 | 45001329427 | | | | BOUNTIFUL | UT | 84010 |
| 4276 | 38000352880 | | | | CEDAR CITY | UT | 84720 |
| 4277 | 38000170258 | | | | DRAPER | UT | 84020 |
| 4278 | 93072002828 | | | | OGDEN | UT | 84401 |
| 4279 | 88072403828 | | | | EDEN | UT | 84310 |
| 4280 | 87103100544 | | | | MENDON | UT | 84325 |
| 4281 | 93072600875 | | | | WEST JORDAN | UT | 84084 |
| 4282 | 93072503241 | | | | LEHI | UT | 84043 |
| 4283 | 92041206922 | | | | DRAPER | UT | 84020 |
| 4284 | 11000803185 | | | | OAKLEY | UT | 84055 |
| 4285 | 91072301750 | | | | PROVO | UT | 84604 |
| 4286 | 91101201612 | | | | OGDEN | UT | 84404 |
| 4287 | 92051600233 | | | | BOUNTIFUL | UT | 84010 |
| 4288 | 92081001859 | | | | RICHFIELD | UT | 84701 |
| 4289 | 92072617838 | | | | SALT LAKE CTY | UT | 84123 |
| 4290 | 84010703466 | | | | FARMINGTON | UT | 84025 |
| 4291 | 91050300162 | | | | SAINT GEORGE | UT | 84770 |
| 4292 | 91050300162 | | | | SAINT GEORGE | UT | 84770 |
| 4293 | 11000264133 | | | | BOUNTIFUL | UT | 84010 |
| 4294 | 91011802419 | | | | PAROWAN | UT | 84761 |
| 4295 | 87071808733 | | | | RIVERTON | UT | 84096 |
| 4296 | 76010900373 | | | | ROY | UT | 84067 |
| 4297 | 91062800024 | | | | SAINT GEORGE | UT | 84770 |
| 4298 | 92090100139 | | | | MENDON | UT | 84325 |
| 4299 | 94011102445 | | | | SALEM | UT | 84653 |
| 4300 | 38001061092 | | | | MENDON | UT | 84325 |
| 4301 | 93010306331 | | | | SPRINGVILLE | UT | 84663 |
| 4302 | 87081300003 | | | | SALT LAKE CTY | UT | 84109 |
| 4303 | 92041503268 | | | | PROVO | UT | 84604 |
| 4304 | 89040904144 | | | | WEST VALLEY | UT | 84119 |
| 4305 | 93121000006 | | | | VERNAL | UT | 84078 |
| 4306 | 92011105232 | | | | SALT LAKE CTY | UT | 84104 |
| 4307 | 11001008451 | | | | WELLSVILLE | UT | 84339 |
| 4308 | 76032400333 | | | | BRIGHAM CITY | UT | 84302 |
| 4309 | 93101001094 | | | | SANDY | UT | 84092 |
| 4310 | 75011117071 | | | | VERNAL | UT | 84078 |
| 4311 | 75110800301 | | | | PROVO | UT | 84604 |
| 4312 | 88010911448 | | | | RIVERTON | UT | 84065 |
| 4313 | 91072606449 | | | | WASHINGTON | UT | 84780 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 4314 | 80010414492 | | | | VERNAL | UT | 84078 |
| 4315 | 92092702495 | | | | OGDEN | UT | 84401 |
| 4316 | 93010905757 | | | | LOGAN | UT | 84341 |
| 4317 | 92080200553 | | | | OGDEN | UT | 84404 |
| 4318 | 91041901014 | | | | VIRG N | UT | 84779 |
| 4319 | 83011104271 | | | | PROVO | UT | 84604 |
| 4320 | 84010710818 | | | | ALPINE | UT | 84004 |
| 4321 | 92056600123 | | | | BOUNTIFUL | UT | 84010 |
| 4322 | 79092907625 | | | | LOGAN | UT | 84341 |
| 4323 | 92010407821 | | | | TOOELE | UT | 84074 |
| 4324 | 80040505811 | | | | SAINT GEORGE | UT | 84790 |
| 4325 | 76033004796 | | | | HOOPER | UT | 84315 |
| 4326 | 92011801549 | | | | CENTERVILLE | UT | 84014 |
| 4327 | 92011107214 | | | | SAINT GEORGE | UT | 84770 |
| 4328 | 86042200418 | | | | SAINT GEORGE | UT | 84770 |
| 4329 | 93073100744 | | | | LA VERK N | UT | 84745 |
| 4330 | 90011304275 | | | | ROY | UT | 84067 |
| 4331 | 91100502787 | | | | DAMMERON VLY | UT | 84783 |
| 4332 | 93100300016 | | | | PROVO | UT | 84604 |
| 4333 | 93072002766 | | | | SALT LAKE CITY | UT | 84121 |
| 4334 | 92041600010 | | | | WEST JORDAN | UT | 84088 |
| 4335 | 93010306327 | | | | SAINT GEORGE | UT | 84770 |
| 4336 | 93010306327 | | | | SAINT GEORGE | UT | 84791 |
| 4337 | 92011402265 | | | | IV NS | UT | 84738 |
| 4338 | 90011304274 | | | | OGDEN | UT | 84414 |
| 4339 | 76100510600 | | | | SANDY | UT | 84070 |
| 4340 | 77010807978 | | | | SOUTH JORDAN | UT | 84095 |
| 4341 | 90050600487 | | | | KAYSVILLE | UT | 84037 |
| 4342 | 45001332573 | | | | W VALLEY CITY | UT | 84120 |
| 4343 | 11000624658 | | | | LOGAN | UT | 84341 |
| 4344 | 91010801254 | | | | LOGAN | UT | 84341 |
| 4345 | 92080100708 | | | | LEHI | UT | 84043 |
| 4346 | 92042700101 | | | | OGDEN | UT | 84404 |
| 4347 | 92072700681 | | | | HURRICANE | UT | 84737 |
| 4348 | 92041208038 | | | | SALT LAKE CTY | UT | 84102 |
| 4349 | 38000777664 | | | | SOUTH JORDAN | UT | 84095 |
| 4350 | 94011101231 | | | | HOOPER | UT | 84315 |
| 4351 | 93072513673 | | | | SOUTH JORDAN | UT | 84095 |
| 4352 | 81010307115 | | | | CENTERVILLE | UT | 84014 |
| 4353 | 45001333806 | | | | OGDEN | UT | 84404 |
| 4354 | 38001576834 | | | | HERRIMAN | UT | 84096 |
| 4355 | 88032901666 | | | | BOUNTIFUL | UT | 84010 |
| 4356 | 77010711803 | | | | LOGAN | UT | 84321 |
| 4357 | 87072600317 | | | | PROVO | UT | 84604 |
| 4358 | 94010404498 | | | | SANDY | UT | 84094 |
| 4359 | 92051600011 | | | | SALT LAKE CITY | UT | 84121 |
| 4360 | 93041101326 | | | | HEBER CITY | UT | 84032 |
| 4361 | 93010906035 | | | | SANDY | UT | 84094 |
| 4362 | 90011501298 | | | | OGDEN | UT | 84414 |
| 4363 | 38001174358 | | | | SALT LAKE CTY | UT | 84124 |
| 4364 | 82011701023 | | | | RICHFIELD | UT | 84701 |
| 4365 | 91072308106 | | | | OGDEN | UT | 84404 |
| 4366 | 83072201082 | | | | OAK CITY | UT | 84649 |
| 4367 | 92010501074 | | | | SPRINGVILLE | UT | 84663 |
| 4368 | 76061904406 | | | | CEDAR CITY | UT | 84720 |
| 4369 | 90090100055 | | | | PROVO | UT | 84601 |
| 4370 | 80081100332 | | | | SALT LAKE CTY | UT | 84103 |
| 4371 | 86072205658 | | | | WASHINGTON | UT | 84780 |
| 4372 | 11003827276 | | | | F LLMORE | UT | 84631 |
| 4373 | 94010904130 | | | | SPRINGVILLE | UT | 84663 |
| 4374 | 92081600184 | | | | SANDY | UT | 84092 |
| 4375 | 92100303995 | | | | SALT LAKE CTY | UT | 84109 |
| 4376 | 92010408306 | | | | SALT LAKE CTY | UT | 84103 |
| 4377 | 88010901620 | | | | LOGAN | UT | 84321 |
| 4378 | 45001333934 | | | | OGDEN | UT | 84405 |
| 4379 | 92072600999 | | | | RIVERTON | UT | 84065 |
| 4380 | 92011402304 | | | | WEST VALLEY | UT | 84119 |
| 4381 | 91072601278 | | | | PARK CITY | UT | 84098 |
| 4382 | 89011400392 | | | | SALINA | UT | 84654 |
| 4383 | 92100301318 | | | | RIVERTON | UT | 84065 |
| 4384 | 92100301300 | | | | SALT LAKE CTY | UT | 84103 |
| 4385 | 93081100665 | | | | IV NS | UT | 84738 |
| 4386 | 92080102181 | | | | HIGHLAND | UT | 84003 |
| 4387 | 89072323339 | | | | CEDAR CITY | UT | 84720 |
| 4388 | 87012700018 | | | | SALT LAKE CTY | UT | 84109 |
| 4389 | 92041208037 | | | | BOUNTIFUL | UT | 84010 |
| 4390 | 38000897132 | | | | BOUNTIFUL | UT | 84010 |
| 4391 | 45001333624 | | | | OGDEN | UT | 84403 |
| 4392 | 92092800360 | | | | MAPLETON | UT | 84664 |
| 4393 | 87122800085 | | | | TAYLORSVILLE | UT | 84129 |
| 4394 | 75101000266 | | | | ELMO | UT | 84521 |
| 4395 | 89102200476 | | | | HURRICANE | UT | 84737 |
| 4396 | 92072619511 | | | | SPANISH FORK | UT | 84660 |
| 4397 | 11000654510 | | | | SALT LAKE CITY | UT | 84102 |
| 4398 | 93072512566 | | | | SAINT GEORGE | UT | 84790 |
| 4399 | 92011404424 | | | | SALT LAKE CTY | UT | 84103 |
| 4400 | 92072700650 | | | | BOUNTIFUL | UT | 84010 |
| 4401 | 11003462358 | | | | SPANISH FORK | UT | 84660 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 4402 | 90011501299 | | | | PARK CITY | UT | 84098 |
| 4403 | 92041210854 | | | | LAYTON | UT | 84040 |
| 4404 | 93010901163 | | | | OREM | UT | 84097 |
| 4405 | 85032606455 | | | | SANDY | UT | 84094 |
| 4406 | 92101001016 | | | | FORT DUCHESNE | UT | 84026 |
| 4407 | 89061800356 | | | | HEBER CITY | UT | 84032 |
| 4408 | 93073100787 | | | | SALT LAKE CTY | UT | 84106 |
| 4409 | 93060700061 | | | | SAINT GEORGE | UT | 84790 |
| 4410 | 91072601220 | | | | SMITHFIELD | UT | 84335 |
| 4411 | 11002808220 | | | | SAINT GEORGE | UT | 84790 |
| 4412 | 91072005370 | | | | MANTI | UT | 84642 |
| 4413 | 11000710977 | | | | RIVERTON | UT | 84096 |
| 4414 | 92080200445 | | | | WASHINGTON | UT | 84780 |
| 4415 | 45001334329 | | | | PROVO | UT | 84604 |
| 4416 | 86011003691 | | | | SAINT GEORGE | UT | 84790 |
| 4417 | 92080200587 | | | | APPLE VALLEY | UT | 84737 |
| 4418 | 89011002069 | | | | CENTERVILLE | UT | 84014 |
| 4419 | 75040200899 | | | | SPRINGVILLE | UT | 84663 |
| 4420 | 93010905939 | | | | KANAB | UT | 84741 |
| 4421 | 92040500079 | | | | SANDY | UT | 84093 |
| 4422 | 92102600220 | | | | CENTERVILLE | UT | 84014 |
| 4423 | 92041503870 | | | | WEST JORDAN | UT | 84088 |
| 4424 | 77032904192 | | | | CENTERVILLE | UT | 84014 |
| 4425 | 93102400188 | | | | SALT LAKE CTY | UT | 84106 |
| 4426 | 93010907289 | | | | WASHINGTON | UT | 84780 |
| 4427 | 90021000019 | | | | SALT LAKE CTY | UT | 84108 |
| 4428 | 11000860811 | | | | SALT LAKE CTY | UT | 84107 |
| 4429 | 89011002237 | | | | SOUTH JORDAN | UT | 84095 |
| 4430 | 93072001381 | | | | LINDON | UT | 84042 |
| 4431 | 93072503469 | | | | SANDY | UT | 84093 |
| 4432 | 92072619627 | | | | SANDY | UT | 84094 |
| 4433 | 80093007536 | | | | OREM | UT | 84097 |
| 4434 | 93010906121 | | | | W BOUNT FUL | UT | 84087 |
| 4435 | 89040914722 | | | | N SALT LAKE | UT | 84054 |
| 4436 | 86072001363 | | | | OREM | UT | 84057 |
| 4437 | 93011604878 | | | | TOOELE | UT | 84074 |
| 4438 | 92082200130 | | | | W VALLEY CITY | UT | 84120 |
| 4439 | 93040402780 | | | | PAYSON | UT | 84651 |
| 4440 | 92092801063 | | | | RIVERTON | UT | 84065 |
| 4441 | 45001329533 | | | | BOUNTIFUL | UT | 84010 |
| 4442 | 93041101311 | | | | CLEARFIELD | UT | 84015 |
| 4443 | 91081000904 | | | | OREM | UT | 84097 |
| 4444 | 91101200331 | | | | BOUNTIFUL | UT | 84010 |
| 4445 | 91092900967 | | | | PROVO | UT | 84604 |
| 4446 | 77011700732 | | | | BLUFFDALE | UT | 84065 |
| 4447 | 92083100145 | | | | OGDEN | UT | 84404 |
| 4448 | 92080500528 | | | | SALT LAKE CTY | UT | 84129 |
| 4449 | 92080500528 | | | | SALT LAKE CTY | UT | 84107 |
| 4450 | 93101000698 | | | | OGDEN | UT | 84403 |
| 4451 | 92072607701 | | | | SOUTH JORDAN | UT | 84009 |
| 4452 | 92092702186 | | | | PRICE | UT | 84501 |
| 4453 | 90050606200 | | | | SAINT GEORGE | UT | 84770 |
| 4454 | 92092702251 | | | | OREM | UT | 84097 |
| 4455 | 92092702157 | | | | SAINT GEORGE | UT | 84790 |
| 4456 | 85072400870 | | | | BOUNTIFUL | UT | 84010 |
| 4457 | 92011404118 | | | | MAGNA | UT | 84044 |
| 4458 | 90120400215 | | | | CLEARFIELD | UT | 84015 |
| 4459 | 94012302015 | | | | OGDEN | UT | 84403 |
| 4460 | 90112500142 | | | | EDEN | UT | 84310 |
| 4461 | 90082703162 | | | | MIDVALE | UT | 84047 |
| 4462 | 80040108302 | | | | AMERICAN FORK | UT | 84003 |
| 4463 | 91100513865 | | | | ALPINE | UT | 84004 |
| 4464 | 92092702491 | | | | SANDY | UT | 84092 |
| 4465 | 92041210844 | | | | IV NS | UT | 84738 |
| 4466 | 83071903420 | | | | SALT LAKE CTY | UT | 84116 |
| 4467 | 92081001004 | | | | SOUTH JORDAN | UT | 84095 |
| 4468 | 91100513828 | | | | ROY | UT | 84067 |
| 4469 | 92081001858 | | | | MANTI | UT | 84642 |
| 4470 | 93022000013 | | | | LOGAN | UT | 84321 |
| 4471 | 93011000335 | | | | TAYLORSVILLE | UT | 84129 |
| 4472 | 45001335577 | | | | SAINT GEORGE | UT | 84790 |
| 4473 | 92081002438 | | | | HYDE PARK | UT | 84318 |
| 4474 | 93072002789 | | | | OGDEN | UT | 84403 |
| 4475 | 90100700024 | | | | PARK CITY | UT | 84098 |
| 4476 | 92011105242 | | | | BOUNTIFUL | UT | 84010 |
| 4477 | 93041000353 | | | | SANTAQUIN | UT | 84655 |
| 4478 | 93100500920 | | | | AMERICAN FORK | UT | 84003 |
| 4479 | 93040303480 | | | | HEBER CITY | UT | 84032 |
| 4480 | 92083000147 | | | | LA VERK N | UT | 84745 |
| 4481 | 93051000145 | | | | OGDEN | UT | 84405 |
| 4482 | 90091500944 | | | | DRAPER | UT | 84020 |
| 4483 | 89072317940 | | | | BRIAN HEAD | UT | 84719 |
| 4484 | 11000734457 | | | | BLUEBELL | UT | 84007 |
| 4485 | 93041400396 | | | | HIDEOUT | UT | 84036 |
| 4486 | 91042004025 | | | | W BOUNT FUL | UT | 84087 |
| 4487 | 92080500497 | | | | HIGHLAND | UT | 84003 |
| 4488 | 91102000638 | | | | PARK CITY | UT | 84060 |
| 4489 | 93011300197 | | | | SALT LAKE CTY | UT | 84116 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 4490 | 93010306332 | | | | SPRINGVILLE | UT | 84663 |
| 4491 | 90090300045 | | | | PARK CITY | UT | 84098 |
| 4492 | 11004008673 | | | | SALT LAKE CITY | UT | 84121 |
| 4493 | 93021000181 | | | | HOLLADAY | UT | 84121 |
| 4494 | 84100304628 | | | | SALT LAKE CITY | UT | 84116 |
| 4495 | 92092701212 | | | | TAYLORSVILLE | UT | 84129 |
| 4496 | 38001584556 | | | | SALT LAKE CITY | UT | 84123 |
| 4497 | 93072512579 | | | | IV NS | UT | 84738 |
| 4498 | 11003566759 | | | | SPANISH FORK | UT | 84660 |
| 4499 | 75072508221 | | | | SAINT GEORGE | UT | 84790 |
| 4500 | 93011600769 | | | | WASHINGTON | UT | 84780 |
| 4501 | 38001308311 | | | | PAYSON | UT | 84651 |
| 4502 | 91073000571 | | | | SALT LAKE CTY | UT | 84104 |
| 4503 | 91010505397 | | | | SALT LAKE CTY | UT | 84108 |
| 4504 | 11000939687 | | | | SALT LAKE CITY | UT | 84123 |
| 4505 | 11000939687 | | | | SALT LAKE CITY | UT | 84107 |
| 4506 | 76041600321 | | | | SAINT GEORGE | UT | 84790 |
| 4507 | 11000117125 | | | | SALT LAKE CITY | UT | 84107 |
| 4508 | 92042000141 | | | | VERNAL | UT | 84078 |
| 4509 | 92092702418 | | | | SANDY | UT | 84070 |
| 4510 | 89101000285 | | | | SALT LAKE CITY | UT | 84117 |
| 4511 | 85011601794 | | | | SAINT GEORGE | UT | 84790 |
| 4512 | 93081400580 | | | | FOUNTAIN GRN | UT | 84632 |
| 4513 | 92072607698 | | | | OGDEN | UT | 84405 |
| 4514 | 94010404962 | | | | MIDWAY | UT | 84049 |
| 4515 | 86011001500 | | | | SALT LAKE CITY | UT | 84124 |
| 4516 | 90012300451 | | | | W VALLEY CITY | UT | 84120 |
| 4517 | 92072700679 | | | | HURRICANE | UT | 84737 |
| 4518 | 90011309475 | | | | OGDEN | UT | 84403 |
| 4519 | 92080500997 | | | | SOUTH JORDAN | UT | 84095 |
| 4520 | 92092705635 | | | | PARK CITY | UT | 84098 |
| 4521 | 93010905476 | | | | LAYTON | UT | 84041 |
| 4522 | 93010905476 | | | | KAYSVILLE | UT | 84037 |
| 4523 | 93010905476 | | | | KAYSVILLE | UT | 84037 |
| 4524 | 55001302264 | | | | WEST HAVEN | UT | 84401 |
| 4525 | 90050604641 | | | | SALT LAKE CITY | UT | 84117 |
| 4526 | 38000094615 | | | | OGDEN | UT | 84414 |
| 4527 | 93072002812 | | | | RICHFIELD | UT | 84701 |
| 4528 | 11003827247 | | | | BRIGHAM CITY | UT | 84302 |
| 4529 | 90090100395 | | | | OGDEN | UT | 84405 |
| 4530 | 86011002090 | | | | CEDAR CITY | UT | 84720 |
| 4531 | 93011002298 | | | | WASHINGTON | UT | 84780 |
| 4532 | 87010309672 | | | | SARATOGA SPGS | UT | 84045 |
| 4533 | 92011100884 | | | | SAINT GEORGE | UT | 84770 |
| 4534 | 93080700173 | | | | KAYSVILLE | UT | 84037 |
| 4535 | 93072003362 | | | | OREM | UT | 84057 |
| 4536 | 91072610423 | | | | OREM | UT | 84058 |
| 4537 | 92010502328 | | | | LAYTON | UT | 84041 |
| 4538 | 80072204255 | | | | MAPLETON | UT | 84664 |
| 4539 | 84072105792 | | | | SAINT GEORGE | UT | 84790 |
| 4540 | 91100511146 | | | | LA VERK N | UT | 84745 |
| 4541 | 90090901865 | | | | PARK CITY | UT | 84098 |
| 4542 | 93072802679 | | | | WEST JORDAN | UT | 84088 |
| 4543 | 94011000086 | | | | SAINT GEORGE | UT | 84790 |
| 4544 | 91082400514 | | | | HUNT NGTON | UT | 84528 |
| 4545 | 11003465801 | | | | SALT LAKE CITY | UT | 84106 |
| 4546 | 92042004813 | | | | PROVO | UT | 84604 |
| 4547 | 55001303751 | | | | OGDEN | UT | 84403 |
| 4548 | 93082800198 | | | | SAINT GEORGE | UT | 84770 |
| 4549 | 87010308523 | | | | SALINA | UT | 84654 |
| 4550 | 88013000661 | | | | SALT LAKE CITY | UT | 84103 |
| 4551 | 92032300052 | | | | MT PLEASANT | UT | 84647 |
| 4552 | 92012801238 | | | | SALT LAKE CITY | UT | 84117 |
| 4553 | 93010905769 | | | | OREM | UT | 84097 |
| 4554 | 93040403720 | | | | PAROWAN | UT | 84761 |
| 4555 | 90112301690 | | | | SOUTH JORDAN | UT | 84095 |
| 4556 | 91072012530 | | | | CEDAR CITY | UT | 84720 |
| 4557 | 90050601400 | | | | PROVO | UT | 84604 |
| 4558 | 93072513702 | | | | SANDY | UT | 84093 |
| 4559 | 87071807648 | | | | SANDY | UT | 84092 |
| 4560 | 94010404527 | | | | VERNAL | UT | 84078 |
| 4561 | 93010905932 | | | | PANGUITCH | UT | 84759 |
| 4562 | 94010404102 | | | | CENTERVILLE | UT | 84014 |
| 4563 | 91010400562 | | | | W VALLEY CITY | UT | 84120 |
| 4564 | 11000625282 | | | | GRANTSVILLE | UT | 84029 |
| 4565 | 38001549971 | | | | SANDY | UT | 84092 |
| 4566 | 38000551465 | | | | SALT LAKE CITY | UT | 84106 |
| 4567 | 11003465828 | | | | SALT LAKE CITY | UT | 84117 |
| 4568 | 91081000840 | | | | BRIGHAM CITY | UT | 84302 |
| 4569 | 93100500904 | | | | MORGAN | UT | 84050 |
| 4570 | 83072201079 | | | | SAINT GEORGE | UT | 84790 |
| 4571 | 89010806238 | | | | PROVO | UT | 84604 |
| 4572 | 92041203939 | | | | SALT LAKE CITY | UT | 84108 |
| 4573 | 92092702155 | | | | NEPHI | UT | 84648 |
| 4574 | 45001331526 | | | | SALT LAKE CITY | UT | 84103 |
| 4575 | 91102002536 | | | | SALT LAKE CITY | UT | 84124 |
| 4576 | 93072100967 | | | | SAINT GEORGE | UT | 84770 |
| 4577 | 88041700951 | | | | KAYSVILLE | UT | 84037 |

# CRI Data

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 4578 | 11000462298 | | | | SANDY | UT | 84092 |
| 4579 | 38000500959 | | | | OGDEN | UT | 84403 |
| 4580 | 76040901071 | | | | LAKETOWN | UT | 84038 |
| 4581 | 85010600612 | | | | W VALLEY CITY | UT | 84120 |
| 4582 | 93040500040 | | | | BOUNTIFUL | UT | 84010 |
| 4583 | 78010202514 | | | | OREM | UT | 84057 |
| 4584 | 92011105238 | | | | OREM | UT | 84097 |
| 4585 | 93021300214 | | | | OREM | UT | 84058 |
| 4586 | 88032200094 | | | | LAYTON | UT | 84040 |
| 4587 | 90120700617 | | | | DRAPER | UT | 84020 |
| 4588 | 93072512567 | | | | SPRINGVILLE | UT | 84663 |
| 4589 | 83041500531 | | | | SMITHF ELD | UT | 84335 |
| 4590 | 87072600075 | | | | BOUNTIFUL | UT | 84010 |
| 4591 | 90102900037 | | | | PARK CITY | UT | 84098 |
| 4592 | 93072402484 | | | | PRICE | UT | 84501 |
| 4593 | 93120600218 | | | | OGDEN | UT | 84414 |
| 4594 | 87080800720 | | | | SAINT GEORGE | UT | 84790 |
| 4595 | 89100703597 | | | | BOUNTIFUL | UT | 84010 |
| 4596 | 76000399152 | | | | PARK CITY | UT | 84098 |
| 4597 | 92041202920 | | | | PROVIDENCE | UT | 84332 |
| 4598 | 93072504638 | | | | WASHINGTON | UT | 84780 |
| 4599 | 94010500609 | | | | WEST JORDAN | UT | 84081 |
| 4600 | 84010901846 | | | | OREM | UT | 84058 |
| 4601 | 91112600275 | | | | LEHI | UT | 84043 |
| 4602 | 93010307461 | | | | ROY | UT | 84067 |
| 4603 | 93072002769 | | | | PLEASANT GRV | UT | 84062 |
| 4604 | 92072604009 | | | | BOUNTIFUL | UT | 84010 |
| 4605 | 92020900058 | | | | SALT LAKE CTY | UT | 84123 |
| 4606 | 92072619499 | | | | SALT LAKE CTY | UT | 84117 |
| 4607 | 86040102205 | | | | SANDY | UT | 84093 |
| 4608 | 94011101233 | | | | OGDEN | UT | 84414 |
| 4609 | 38001371269 | | | | LAYTON | UT | 84041 |
| 4610 | 92042500334 | | | | WEST VALLEY | UT | 84119 |
| 4611 | 92112200204 | | | | SALT LAKE CTY | UT | 84106 |
| 4612 | 92012100322 | | | | SALT LAKE CTY | UT | 84117 |
| 4613 | 11000597805 | | | | WEST JORDAN | UT | 84084 |
| 4614 | 11003465735 | | | | SALT LAKE CTY | UT | 84106 |
| 4615 | 76072106541 | | | | TOOELE | UT | 84074 |
| 4616 | 93051200093 | | | | MAGNA | UT | 84044 |
| 4617 | 93032500037 | | | | WOODS CROSS | UT | 84087 |
| 4618 | 11000462262 | | | | OGDEN | UT | 84403 |
| 4619 | 87041001052 | | | | LAYTON | UT | 84040 |
| 4620 | 93073103310 | | | | CEDAR CITY | UT | 84721 |
| 4621 | 80072500963 | | | | ROY | UT | 84067 |
| 4622 | 93010900335 | | | | SOUTH JORDAN | UT | 84095 |
| 4623 | 91081002366 | | | | SANDY | UT | 84070 |
| 4624 | 92011404439 | | | | DRAPER | UT | 84020 |
| 4625 | 81081600551 | | | | LAYTON | UT | 84041 |
| 4626 | 85072702859 | | | | DAMMERON VLY | UT | 84783 |
| 4627 | 90050603181 | | | | SANDY | UT | 84093 |
| 4628 | 94010500677 | | | | HEBER CITY | UT | 84032 |
| 4629 | 76010614339 | | | | TICABOO | UT | 84533 |
| 4630 | 91072011985 | | | | LEHI | UT | 84043 |
| 4631 | 91042004019 | | | | SALT LAKE CTY | UT | 84124 |
| 4632 | 93061900127 | | | | S SALT LAKE | UT | 84115 |
| 4633 | 88011002152 | | | | VERNAL | UT | 84078 |
| 4634 | 93060300034 | | | | WALLSBURG | UT | 84082 |
| 4635 | 93081400451 | | | | OREM | UT | 84097 |
| 4636 | 92011303106 | | | | WOODS CROSS | UT | 84087 |
| 4637 | 92011303106 | | | | SALT LAKE CTY | UT | 84115 |
| 4638 | 85100601303 | | | | PROVO | UT | 84604 |
| 4639 | 93040303326 | | | | EAGLE MTN | UT | 84005 |
| 4640 | 92093000178 | | | | FARMINGTON | UT | 84025 |
| 4641 | 92080102530 | | | | WEST VALLEY | UT | 84119 |
| 4642 | 93121800116 | | | | HURRICANE | UT | 84737 |
| 4643 | 93121100153 | | | | RIVERTON | UT | 84065 |
| 4644 | 93072100984 | | | | SALT LAKE CTY | UT | 84171 |
| 4645 | 94010404530 | | | | SALT LAKE CTY | UT | 84117 |
| 4646 | 11000860512 | | | | HUNT NGTON | UT | 84528 |
| 4647 | 92080102669 | | | | MIDWAY | UT | 84049 |
| 4648 | 93100500371 | | | | SALT LAKE CTY | UT | 84115 |
| 4649 | 89040905810 | | | | SALT LAKE CTY | UT | 84124 |
| 4650 | 11000264228 | | | | BOUNTIFUL | UT | 84010 |
| 4651 | 90082702696 | | | | WALLSBURG | UT | 84082 |
| 4652 | 92080101290 | | | | MAPLETON | UT | 84664 |
| 4653 | 90082702969 | | | | KAYSVILLE | UT | 84037 |
| 4654 | 92010405879 | | | | SPRINGVILLE | UT | 84663 |
| 4655 | 93010900255 | | | | PROVO | UT | 84601 |
| 4656 | 75080102055 | | | | TAYLORSVILLE | UT | 84129 |
| 4657 | 75080102055 | | | | SALT LAKE CTY | UT | 84107 |
| 4658 | 93072504240 | | | | SANTA CLARA | UT | 84765 |
| 4659 | 11000625441 | | | | TAYLORSVILLE | UT | 84129 |
| 4660 | 93072802681 | | | | SANDY | UT | 84094 |
| 4661 | 87080102560 | | | | EDEN | UT | 84310 |
| 4662 | 92080500998 | | | | BOUNTIFUL | UT | 84010 |
| 4663 | 92081000740 | | | | SMITHFIELD | UT | 84335 |
| 4664 | 91072800118 | | | | SANDY | UT | 84093 |
| 4665 | 91080600063 | | | | SAINT GEORGE | UT | 84770 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 4666 | 93011001380 | | | | OGDEN | UT | 84414 |
| 4667 | 92011800223 | | | | SALT LAKE CTY | UT | 84118 |
| 4668 | 88081600439 | | | | DAMMERON VLY | UT | 84783 |
| 4669 | 83010900757 | | | | OREM | UT | 84058 |
| 4670 | 80010413818 | | | | PARK CITY | UT | 84060 |
| 4671 | 93010901162 | | | | OREM | UT | 84057 |
| 4672 | 91072607868 | | | | DRAPER | UT | 84020 |
| 4673 | 91102601068 | | | | SALT LAKE CTY | UT | 84108 |
| 4674 | 90070400020 | | | | SAINT GEORGE | UT | 84790 |
| 4675 | 92011405000 | | | | LAYTON | UT | 84041 |
| 4676 | 92011800666 | | | | SALT LAKE CTY | UT | 84109 |
| 4677 | 76100603551 | | | | EPHRAIM | UT | 84627 |
| 4678 | 91072610470 | | | | MIDVALE | UT | 84047 |
| 4679 | 91073000620 | | | | IV NS | UT | 84738 |
| 4680 | 93100501491 | | | | SAINT GEORGE | UT | 84770 |
| 4681 | 94011102447 | | | | MANTI | UT | 84642 |
| 4682 | 92011402258 | | | | SPRINGDALE | UT | 84767 |
| 4683 | 91020900932 | | | | BOUNTIFUL | UT | 84010 |
| 4684 | 74101505719 | | | | BOUNTIFUL | UT | 84010 |
| 4685 | 93082100573 | | | | RIVERTON | UT | 84065 |
| 4686 | 11000117097 | | | | SALT LAKE CTY | UT | 84109 |
| 4687 | 91072610672 | | | | MIDWAY | UT | 84049 |
| 4688 | 91072604193 | | | | LOGAN | UT | 84341 |
| 4689 | 11003966464 | | | | IV NS | UT | 84738 |
| 4690 | 92010409506 | | | | PROVO | UT | 84604 |
| 4691 | 93010901165 | | | | MURRAY | UT | 84121 |
| 4692 | 92012600520 | | | | WEST HAVEN | UT | 84401 |
| 4693 | 93072504251 | | | | MIDWAY | UT | 84049 |
| 4694 | 89010815839 | | | | WEST HAVEN | UT | 84401 |
| 4695 | 93081100009 | | | | GOSHEN | UT | 84633 |
| 4696 | 11000711197 | | | | AMERICAN FORK | UT | 84003 |
| 4697 | 92091500094 | | | | BRIGHAM CITY | UT | 84302 |
| 4698 | 93073102589 | | | | LOGAN | UT | 84341 |
| 4699 | 93072503491 | | | | KAYSVILLE | UT | 84037 |
| 4700 | 75010305200 | | | | WASHINGTON | UT | 84780 |
| 4701 | 55001303804 | | | | OGDEN | UT | 84404 |
| 4702 | 92011800222 | | | | WELLS VLLE | UT | 84339 |
| 4703 | 91102002544 | | | | OGDEN | UT | 84405 |
| 4704 | 80033105569 | | | | SALT LAKE CTY | UT | 84117 |
| 4705 | 92011111095 | | | | SAINT GEORGE | UT | 84770 |
| 4706 | 80062500911 | | | | PROVO | UT | 84604 |
| 4707 | 92041503872 | | | | BOUNTIFUL | UT | 84010 |
| 4708 | 76062200430 | | | | OREM | UT | 84097 |
| 4709 | 93040303327 | | | | SALT LAKE CTY | UT | 84108 |
| 4710 | 94010802703 | | | | SALT LAKE CTY | UT | 84109 |
| 4711 | 93011900192 | | | | PROVO | UT | 84604 |
| 4712 | 93101300124 | | | | LAYTON | UT | 84041 |
| 4713 | 86100400032 | | | | SYRACUSE | UT | 84075 |
| 4714 | 88100501395 | | | | SANDY | UT | 84094 |
| 4715 | 90056003500 | | | | LOGAN | UT | 84341 |
| 4716 | 92072619503 | | | | SALT LAKE CTY | UT | 84107 |
| 4717 | 90082602240 | | | | OGDEN | UT | 84403 |
| 4718 | 87101700433 | | | | MIDWAY | UT | 84049 |
| 4719 | 85010804583 | | | | W VALLEY CITY | UT | 84128 |
| 4720 | 93072002792 | | | | OGDEN | UT | 84404 |
| 4721 | 92120500115 | | | | MAGNA | UT | 84044 |
| 4722 | 80011201257 | | | | BOUNTIFUL | UT | 84010 |
| 4723 | 92081001635 | | | | MONA | UT | 84645 |
| 4724 | 88072305875 | | | | CEDAR CITY | UT | 84721 |
| 4725 | 79011305107 | | | | HELPER | UT | 84526 |
| 4726 | 90051204019 | | | | SOUTH JORDAN | UT | 84009 |
| 4727 | 85071700347 | | | | FARMINGTON | UT | 84025 |
| 4728 | 93061500157 | | | | BOUNTIFUL | UT | 84010 |
| 4729 | 92121100054 | | | | HELPER | UT | 84526 |
| 4730 | 89012900413 | | | | LOGAN | UT | 84341 |
| 4731 | 92081100049 | | | | SALT LAKE CTY | UT | 84103 |
| 4732 | 87040405345 | | | | TAYLORSVILLE | UT | 84129 |
| 4733 | 86010702508 | | | | EPHRAIM | UT | 84627 |
| 4734 | 93041200007 | | | | BLANDING | UT | 84511 |
| 4735 | 93041200007 | | | | BLANDING | UT | 84511 |
| 4736 | 11000675298 | | | | SALT LAKE CTY | UT | 84117 |
| 4737 | 93010301799 | | | | SALT LAKE CTY | UT | 84105 |
| 4738 | 11004124351 | | | | SALT LAKE CTY | UT | 84124 |
| 4739 | 80092000608 | | | | CEDAR CITY | UT | 84721 |
| 4740 | 91072700083 | | | | OGDEN | UT | 84404 |
| 4741 | 92012600735 | | | | SANDY | UT | 84092 |
| 4742 | 76040107179 | | | | OGDEN | UT | 84414 |
| 4743 | 91101202789 | | | | HURRICANE | UT | 84737 |
| 4744 | 87102000050 | | | | SANDY | UT | 84093 |
| 4745 | 90090104166 | | | | WASHINGTON | UT | 84780 |
| 4746 | 77092501234 | | | | RIVERTON | UT | 84065 |
| 4747 | 89072329250 | | | | SALINA | UT | 84654 |
| 4748 | 80072600638 | | | | KANAB | UT | 84741 |
| 4749 | 88072314617 | | | | OGDEN | UT | 84414 |
| 4750 | 92092700319 | | | | BRIGHAM CITY | UT | 84302 |
| 4751 | 93102400086 | | | | PROVO | UT | 84604 |
| 4752 | 88032708921 | | | | TAYLORSVILLE | UT | 84129 |
| 4753 | 90121400111 | | | | PROVO | UT | 84604 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 4754 | 92010408320 | | | | WEST JORDAN | UT | 84088 |
| 4755 | 93072503247 | | | | TREMONTON | UT | 84337 |
| 4756 | 93071900580 | | | | SALT LAKE CTY | UT | 84121 |
| 4757 | 11000860765 | | | | SALT LAKE CTY | UT | 84124 |
| 4758 | 82040207414 | | | | SAINT GEORGE | UT | 84790 |
| 4759 | 89022000352 | | | | PROVIDENCE | UT | 84332 |
| 4760 | 89022000352 | | | | SYRACUSE | UT | 84075 |
| 4761 | 93010305816 | | | | PROVO | UT | 84604 |
| 4762 | 91072308260 | | | | SANTAQUIN | UT | 84655 |
| 4763 | 91012200620 | | | | OREM | UT | 84097 |
| 4764 | 94022000007 | | | | CLEARFIELD | UT | 84015 |
| 4765 | 92011801851 | | | | EPHRAIM | UT | 84627 |
| 4766 | 91072310389 | | | | LOGAN | UT | 84341 |
| 4767 | 86072700240 | | | | TOOELE | UT | 84074 |
| 4768 | 90050802233 | | | | SANDY | UT | 84094 |
| 4769 | 93072514757 | | | | W BOUNT FUL | UT | 84087 |
| 4770 | 90050500790 | | | | OGDEN | UT | 84414 |
| 4771 | 92020500098 | | | | SOUTH JORDAN | UT | 84009 |
| 4772 | 11002498799 | | | | KAYSVILLE | UT | 84037 |
| 4773 | 84010709870 | | | | ROOSEVELT | UT | 84066 |
| 4774 | 89071904600 | | | | SALT LAKE CTY | UT | 84121 |
| 4775 | 93071100165 | | | | VEYO | UT | 84782 |
| 4776 | 93101200918 | | | | KAYSVILLE | UT | 84037 |
| 4777 | 91100513854 | | | | SOUTH JORDAN | UT | 84009 |
| 4778 | 92080101283 | | | | RICHFIELD | UT | 84701 |
| 4779 | 87010315511 | | | | PLEASANT GRV | UT | 84062 |
| 4780 | 90071800044 | | | | COLL NSTON | UT | 84306 |
| 4781 | 93100500364 | | | | SALINA | UT | 84654 |
| 4782 | 86072204660 | | | | ALPINE | UT | 84004 |
| 4783 | 93011600152 | | | | BOUNTIFUL | UT | 84010 |
| 4784 | 90011008416 | | | | SALT LAKE CTY | UT | 84121 |
| 4785 | 86100700916 | | | | SALT LAKE CTY | UT | 84103 |
| 4786 | 92041503395 | | | | BLANDING | UT | 84511 |
| 4787 | 84072105788 | | | | SAINT GEORGE | UT | 84790 |
| 4788 | 45001333602 | | | | OGDEN | UT | 84403 |
| 4789 | 91100600670 | | | | SALT LAKE CTY | UT | 84121 |
| 4790 | 11000861177 | | | | BOUNTIFUL | UT | 84010 |
| 4791 | 93010401780 | | | | MIDWAY | UT | 84049 |
| 4792 | 84072201834 | | | | SANDY | UT | 84094 |
| 4793 | 38001782432 | | | | OREM | UT | 84097 |
| 4794 | 93072513581 | | | | SAINT GEORGE | UT | 84790 |
| 4795 | 93010307150 | | | | SALT LAKE CTY | UT | 84107 |
| 4796 | 78072300607 | | | | SALT LAKE CTY | UT | 84124 |
| 4797 | 11003397347 | | | | HIGHLAND | UT | 84003 |
| 4798 | 93013000455 | | | | SAINT GEORGE | UT | 84790 |
| 4799 | 90083102516 | | | | SMITHFIELD | UT | 84335 |
| 4800 | 88072700119 | | | | SALT LAKE CTY | UT | 84103 |
| 4801 | 94011002335 | | | | WASHINGTON | UT | 84780 |
| 4802 | 89010817459 | | | | PANGUITCH | UT | 84759 |
| 4803 | 92100300533 | | | | LOGAN | UT | 84341 |
| 4804 | 89040903212 | | | | SEVIER | UT | 84766 |
| 4805 | 91010503958 | | | | SALT LAKE CTY | UT | 84117 |
| 4806 | 93050400049 | | | | SALT LAKE CTY | UT | 84106 |
| 4807 | 92101100143 | | | | CASTLE DALE | UT | 84513 |
| 4808 | 92011402308 | | | | CEDAR HILLS | UT | 84062 |
| 4809 | 92080500993 | | | | MURRAY | UT | 84121 |
| 4810 | 93010906096 | | | | SALT LAKE CTY | UT | 84106 |
| 4811 | 75071802527 | | | | PROVO | UT | 84604 |
| 4812 | 92041206920 | | | | SALT LAKE CTY | UT | 84123 |
| 4813 | 91112400104 | | | | SALT LAKE CTY | UT | 84102 |
| 4814 | 91082400529 | | | | LAYTON | UT | 84040 |
| 4815 | 75041703868 | | | | HURRICANE | UT | 84737 |
| 4816 | 91010505392 | | | | OGDEN | UT | 84403 |
| 4817 | 91010505392 | | | | OGDEN | UT | 84403 |
| 4818 | 90050604909 | | | | OREM | UT | 84057 |
| 4819 | 93100300013 | | | | HYRUM | UT | 84319 |
| 4820 | 93040405757 | | | | OGDEN | UT | 84404 |
| 4821 | 93072003366 | | | | SALT LAKE CTY | UT | 84106 |
| 4822 | 89041603127 | | | | TOOELE | UT | 84074 |
| 4823 | 93101002261 | | | | WEST JORDAN | UT | 84088 |
| 4824 | 77091900346 | | | | VERNAL | UT | 84078 |
| 4825 | 11003460799 | | | | SALT LAKE CTY | UT | 84102 |
| 4826 | 84101001223 | | | | HURRICANE | UT | 84737 |
| 4827 | 93032700082 | | | | SALT LAKE CTY | UT | 84108 |
| 4828 | 93083000002 | | | | PRICE | UT | 84501 |
| 4829 | 92072617829 | | | | MIDWAY | UT | 84049 |
| 4830 | 92072619500 | | | | SALT LAKE CTY | UT | 84116 |
| 4831 | 90011701059 | | | | OGDEN | UT | 84403 |
| 4832 | 91111300024 | | | | REDMOND | UT | 84652 |
| 4833 | 92010408664 | | | | TAYLORSVILLE | UT | 84129 |
| 4834 | 89011002252 | | | | SALT LAKE CTY | UT | 84117 |
| 4835 | 83010903157 | | | | MOAB | UT | 84532 |
| 4836 | 91100600642 | | | | SMITHFIELD | UT | 84335 |
| 4837 | 91102002147 | | | | TAYLORSVILLE | UT | 84129 |
| 4838 | 91011402558 | | | | PARK CITY | UT | 84098 |
| 4839 | 11000369199 | | | | SALT LAKE CTY | UT | 84121 |
| 4840 | 90082602238 | | | | WASHINGTON | UT | 84780 |
| 4841 | 91100513834 | | | | SALT LAKE CTY | UT | 84108 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 4842 | 11000816950 | | | | SALT LAKE CTY | UT | 84109 |
| 4843 | 92092702497 | | | | SALT LAKE CTY | UT | 84105 |
| 4844 | 92041600306 | | | | SANDY | UT | 84093 |
| 4845 | 87072506792 | | | | DRAPER | UT | 84020 |
| 4846 | 91042601081 | | | | N SALT LAKE | UT | 84054 |
| 4847 | 93100300712 | | | | KAYSVILLE | UT | 84037 |
| 4848 | 93010303337 | | | | SAINT GEORGE | UT | 84790 |
| 4849 | 90011303053 | | | | SALT LAKE CTY | UT | 84108 |
| 4850 | 78010814796 | | | | MURRAY | UT | 84121 |
| 4851 | 84011303678 | | | | SALT LAKE CTY | UT | 84102 |
| 4852 | 94010404095 | | | | OREM | UT | 84057 |
| 4853 | 55001303448 | | | | SALT LAKE CTY | UT | 84123 |
| 4854 | 94010402296 | | | | ALPINE | UT | 84004 |
| 4855 | 11003776498 | | | | BRIGHAM CITY | UT | 84302 |
| 4856 | 91072601225 | | | | WEST HAVEN | UT | 84401 |
| 4857 | 90082803155 | | | | MIDVALE | UT | 84047 |
| 4858 | 11000117096 | | | | SALT LAKE CTY | UT | 84116 |
| 4859 | 91010801887 | | | | WASHINGTON | UT | 84780 |
| 4860 | 86072503710 | | | | BOUNTIFUL | UT | 84010 |
| 4861 | 86072503710 | | | | BOUNTIFUL | UT | 84010 |
| 4862 | 75062103619 | | | | CENTERVILLE | UT | 84014 |
| 4863 | 83010901509 | | | | TOOELE | UT | 84074 |
| 4864 | 89011500356 | | | | HEBER CITY | UT | 84032 |
| 4865 | 76100501201 | | | | OGDEN | UT | 84403 |
| 4866 | 92072618207 | | | | SALT LAKE CTY | UT | 84103 |
| 4867 | 85072701730 | | | | HYRUM | UT | 84319 |
| 4868 | 90011309241 | | | | LAYTON | UT | 84041 |
| 4869 | 87040601617 | | | | PROVIDENCE | UT | 84332 |
| 4870 | 85011500525 | | | | RIVERTON | UT | 84096 |
| 4871 | 93072504269 | | | | SALT LAKE CTY | UT | 84117 |
| 4872 | 11000261535 | | | | OGDEN | UT | 84404 |
| 4873 | 87072508034 | | | | PARK CITY | UT | 84098 |
| 4874 | 85101300702 | | | | OREM | UT | 84097 |
| 4875 | 11000754256 | | | | SANDY | UT | 84070 |
| 4876 | 89071500100 | | | | SALT LAKE CTY | UT | 84108 |
| 4877 | 91081001959 | | | | CENTERVILLE | UT | 84014 |
| 4878 | 91010501045 | | | | BRIGHAM CITY | UT | 84302 |
| 4879 | 93040302720 | | | | PROVO | UT | 84604 |
| 4880 | 93040302720 | | | | PROVO | UT | 84604 |
| 4881 | 87011005150 | | | | SANDY | UT | 84094 |
| 4882 | 79040700129 | | | | OREM | UT | 84097 |
| 4883 | 82010316014 | | | | BLUFFDALE | UT | 84065 |
| 4884 | 81100402103 | | | | ROOSEVELT | UT | 84066 |
| 4885 | 91100513820 | | | | SALT LAKE CTY | UT | 84123 |
| 4886 | 92060600120 | | | | SALT LAKE CTY | UT | 84123 |
| 4887 | 93072003374 | | | | LOGAN | UT | 84341 |
| 4888 | 93072003374 | | | | LOGAN | UT | 84341 |
| 4889 | 74101918281 | | | | SALT LAKE CTY | UT | 84117 |
| 4890 | 93120400020 | | | | SALT LAKE CTY | UT | 84107 |
| 4891 | 45001331101 | | | | SANDY | UT | 84093 |
| 4892 | 93010906062 | | | | SALT LAKE CTY | UT | 84108 |
| 4893 | 93120900066 | | | | PROVO | UT | 84604 |
| 4894 | 80012200914 | | | | SOUTH JORDAN | UT | 84009 |
| 4895 | 93010905482 | | | | RIVERTON | UT | 84065 |
| 4896 | 92011400342 | | | | SAINT GEORGE | UT | 84770 |
| 4897 | 38001302678 | | | | MIDVALE | UT | 84047 |
| 4898 | 94011101232 | | | | SALT LAKE CTY | UT | 84106 |
| 4899 | 92011402264 | | | | CEDAR CITY | UT | 84721 |
| 4900 | 92041210634 | | | | HURRICANE | UT | 84737 |
| 4901 | 92100301311 | | | | SARATOGA SPGS | UT | 84045 |
| 4902 | 87101703483 | | | | BOUNTIFUL | UT | 84010 |
| 4903 | 78011600422 | | | | LAYTON | UT | 84040 |
| 4904 | 91072610430 | | | | CEDAR CITY | UT | 84720 |
| 4905 | 78031800214 | | | | OGDEN | UT | 84403 |
| 4906 | 87011009778 | | | | WASHINGTON | UT | 84780 |
| 4907 | 89071604344 | | | | SALT LAKE CTY | UT | 84109 |
| 4908 | 93012700220 | | | | KAYSVILLE | UT | 84037 |
| 4909 | 87040410231 | | | | LAYTON | UT | 84041 |
| 4910 | 92072619668 | | | | OGDEN | UT | 84403 |
| 4911 | 11000734439 | | | | SALT LAKE CTY | UT | 84103 |
| 4912 | 92101300218 | | | | PARK CITY | UT | 84098 |
| 4913 | 92100500010 | | | | RIVERTON | UT | 84065 |
| 4914 | 90112300474 | | | | MOAB | UT | 84532 |
| 4915 | 93010305870 | | | | BRIGHAM CITY | UT | 84302 |
| 4916 | 94010401014 | | | | SANDY | UT | 84093 |
| 4917 | 90050604648 | | | | OGDEN | UT | 84401 |
| 4918 | 85072010456 | | | | OGDEN | UT | 84414 |
| 4919 | 93072513253 | | | | CEDAR CITY | UT | 84721 |
| 4920 | 92051200242 | | | | SALT LAKE CTY | UT | 84106 |
| 4921 | 91072008067 | | | | W VALLEY CITY | UT | 84119 |
| 4922 | 11000624589 | | | | LOGAN | UT | 84341 |
| 4923 | 93040701179 | | | | CEDAR CITY | UT | 84721 |
| 4924 | 93072003398 | | | | SALT LAKE CTY | UT | 84117 |
| 4925 | 92010408963 | | | | SOUTH JORDAN | UT | 84095 |
| 4926 | 93101700051 | | | | PROVO | UT | 84606 |
| 4927 | 93072513759 | | | | SAINT GEORGE | UT | 84790 |
| 4928 | 91081000605 | | | | PAROWAN | UT | 84761 |
| 4929 | 93100300554 | | | | SALT LAKE CTY | UT | 84124 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 4930 | 92041503876 | | | | SALT LAKE CTY | UT | 84107 |
| 4931 | 55001303471 | | | | SALT LAKE CTY | UT | 84124 |
| 4932 | 91011204522 | | | | SAINT GEORGE | UT | 84770 |
| 4933 | 11004102345 | | | | WASHINGTON | UT | 84780 |
| 4934 | 93072600882 | | | | LAYTON | UT | 84040 |
| 4935 | 92040600335 | | | | HERRIMAN | UT | 84096 |
| 4936 | 55001055744 | | | | SALT LAKE CTY | UT | 84111 |
| 4937 | 93033000056 | | | | MANTI | UT | 84642 |
| 4938 | 77010804368 | | | | ALPINE | UT | 84004 |
| 4939 | 92010408666 | | | | KAYSVILLE | UT | 84037 |
| 4940 | 77011201628 | | | | LAYTON | UT | 84040 |
| 4941 | 92080102279 | | | | BRIGHAM CITY | UT | 84302 |
| 4942 | 91072701179 | | | | OGDEN | UT | 84414 |
| 4943 | 91100515162 | | | | CLEARFIELD | UT | 84015 |
| 4944 | 11000817004 | | | | SALT LAKE CTY | UT | 84121 |
| 4945 | 92081600183 | | | | BOUNTIFUL | UT | 84010 |
| 4946 | 92100700526 | | | | PROVO | UT | 84606 |
| 4947 | 89073002239 | | | | W VALLEY CITY | UT | 84120 |
| 4948 | 92101400293 | | | | OGDEN | UT | 84405 |
| 4949 | 92080102449 | | | | TOOELE | UT | 84074 |
| 4950 | 55001082456 | | | | AMERICAN FORK | UT | 84003 |
| 4951 | 38000877860 | | | | SAINT GEORGE | UT | 84790 |
| 4952 | 92072604013 | | | | OGDEN | UT | 84414 |
| 4953 | 11000687876 | | | | FARMINGTON | UT | 84025 |
| 4954 | 92110700193 | | | | SALT LAKE CTY | UT | 84107 |
| 4955 | 92011403245 | | | | VERNAL | UT | 84078 |
| 4956 | 84071705680 | | | | TAYLORSVILLE | UT | 84129 |
| 4957 | 92011105224 | | | | BOUNTIFUL | UT | 84010 |
| 4958 | 90021200042 | | | | SALT LAKE CTY | UT | 84107 |
| 4959 | 92093000202 | | | | SALT LAKE CTY | UT | 84106 |
| 4960 | 45001334584 | | | | MANTI | UT | 84642 |
| 4961 | 91012300126 | | | | SALT LAKE CTY | UT | 84104 |
| 4962 | 11000462556 | | | | SALT LAKE CTY | UT | 84122 |
| 4963 | 94010400601 | | | | SALT LAKE CTY | UT | 84109 |
| 4964 | 78071803017 | | | | OGDEN | UT | 84403 |
| 4965 | 90021100849 | | | | TAYLORSVILLE | UT | 84129 |
| 4966 | 11000116894 | | | | OREM | UT | 84058 |
| 4967 | 89012201397 | | | | ROY | UT | 84067 |
| 4968 | 92092200081 | | | | KAYSVILLE | UT | 84037 |
| 4969 | 91072601477 | | | | SANDY | UT | 84093 |
| 4970 | 86031500140 | | | | ALPINE | UT | 84004 |
| 4971 | 38000760231 | | | | SAINT GEORGE | UT | 84790 |
| 4972 | 88040304174 | | | | OGDEN | UT | 84414 |
| 4973 | 87072105524 | | | | OGDEN | UT | 84402 |
| 4974 | 88010905748 | | | | SALT LAKE CTY | UT | 84108 |
| 4975 | 92011404464 | | | | SALT LAKE CTY | UT | 84102 |
| 4976 | 93072503451 | | | | LAYTON | UT | 84040 |
| 4977 | 93050100555 | | | | WASHINGTON | UT | 84780 |
| 4978 | 91011204524 | | | | SAINT GEORGE | UT | 84770 |
| 4979 | 81072502414 | | | | OGDEN | UT | 84403 |
| 4980 | 76040107026 | | | | SAINT GEORGE | UT | 84790 |
| 4981 | 92040500179 | | | | WEST HAVEN | UT | 84401 |
| 4982 | 11000655090 | | | | AMERICAN FORK | UT | 84003 |
| 4983 | 94010404990 | | | | SALT LAKE CTY | UT | 84106 |
| 4984 | 88051700116 | | | | SALT LAKE CTY | UT | 84106 |
| 4985 | 93072506860 | | | | CEDAR HILLS | UT | 84062 |
| 4986 | 11033656461 | | | | OGDEN | UT | 84405 |
| 4987 | 89072309474 | | | | OGDEN | UT | 84404 |
| 4988 | 93072001361 | | | | TREMONTON | UT | 84337 |
| 4989 | 55001304107 | | | | PAYSON | UT | 84651 |
| 4990 | 11000734320 | | | | BOUNTIFUL | UT | 84010 |
| 4991 | 92052500155 | | | | IV NS | UT | 84738 |
| 4992 | 92010501108 | | | | SPRINGVILLE | UT | 84663 |
| 4993 | 85010613334 | | | | WELLSV LLE | UT | 84339 |
| 4994 | 85010613334 | | | | PROVIDENCE | UT | 84332 |
| 4995 | 90120700089 | | | | MIDVALE | UT | 84047 |
| 4996 | 92072700301 | | | | HONEYV LLE | UT | 84314 |
| 4997 | 91042005856 | | | | OGDEN | UT | 84403 |
| 4998 | 92042001290 | | | | HYDE PARK | UT | 84318 |
| 4999 | 89071904598 | | | | SALT LAKE CTY | UT | 84121 |
| 5000 | 92101000464 | | | | ROY | UT | 84067 |
| 5001 | 94011700591 | | | | SAINT GEORGE | UT | 84790 |
| 5002 | 91072310395 | | | | SALT LAKE CTY | UT | 84106 |
| 5003 | 88072306948 | | | | BOUNTIFUL | UT | 84010 |
| 5004 | 92080201174 | | | | RIVERTON | UT | 84065 |
| 5005 | 93010307037 | | | | DAMMERON VLY | UT | 84783 |
| 5006 | 92100303962 | | | | OGDEN | UT | 84403 |
| 5007 | 89103100316 | | | | LAYTON | UT | 84040 |
| 5008 | 92092800796 | | | | WEST JORDAN | UT | 84084 |
| 5009 | 91072610296 | | | | DRAPER | UT | 84020 |
| 5010 | 93073102070 | | | | SANDY | UT | 84092 |
| 5011 | 93111400094 | | | | PROVO | UT | 84601 |
| 5012 | 91080300345 | | | | SALT LAKE CTY | UT | 84115 |
| 5013 | 92072700663 | | | | SALT LAKE CTY | UT | 84121 |
| 5014 | 91010509036 | | | | TAYLORSVILLE | UT | 84129 |
| 5015 | 91072012172 | | | | MAPLETON | UT | 84664 |
| 5016 | 94011102449 | | | | MANTI | UT | 84642 |
| 5017 | 80072300459 | | | | HELPER | UT | 84526 |

Exhibit A
57

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 5018 | 93010200914 | | | | OGDEN | UT | 84414 |
| 5019 | 94010404959 | | | | EDEN | UT | 84310 |
| 5020 | 91052500396 | | | | PARK CITY | UT | 84098 |
| 5021 | 93013100259 | | | | CENTERVILLE | UT | 84014 |
| 5022 | 92011404420 | | | | SALT LAKE CTY | UT | 84117 |
| 5023 | 93072002791 | | | | RIVERS DE | UT | 84334 |
| 5024 | 91083000181 | | | | OGDEN | UT | 84403 |
| 5025 | 88012300715 | | | | DELTA | UT | 84624 |
| 5026 | 87102000052 | | | | RUSH VALLEY | UT | 84069 |
| 5027 | 92041503322 | | | | SOUTH JORDAN | UT | 84095 |
| 5028 | 93081100528 | | | | SANDY | UT | 84092 |
| 5029 | 91010503774 | | | | PROVIDENCE | UT | 84332 |
| 5030 | 11000802408 | | | | SALT LAKE CTY | UT | 84121 |
| 5031 | 82051800285 | | | | WEST VALLEY | UT | 84119 |
| 5032 | 11000830092 | | | | SALT LAKE CTY | UT | 84109 |
| 5033 | 90052700448 | | | | SALT LAKE CTY | UT | 84115 |
| 5034 | 78032802595 | | | | BRIGHAM CITY | UT | 84302 |
| 5035 | 92072617827 | | | | VERNAL | UT | 84078 |
| 5036 | 93100500950 | | | | SALT LAKE CTY | UT | 84115 |
| 5037 | 78040500299 | | | | CENTERVILLE | UT | 84014 |
| 5038 | 11001259518 | | | | EAGLE MTN | UT | 84005 |
| 5039 | 89011400389 | | | | SAINT GEORGE | UT | 84770 |
| 5040 | 91011401277 | | | | BOUNTIFUL | UT | 84010 |
| 5041 | 55001303512 | | | | SALT LAKE CTY | UT | 84124 |
| 5042 | 11000801878 | | | | SPRINGVILLE | UT | 84663 |
| 5043 | 86071900013 | | | | SALT LAKE CTY | UT | 84118 |
| 5044 | 87072104379 | | | | HUNTSVILLE | UT | 84317 |
| 5045 | 92100700659 | | | | LAYTON | UT | 84041 |
| 5046 | 93072513624 | | | | SAINT GEORGE | UT | 84790 |
| 5047 | 45001335494 | | | | IV NS | UT | 84738 |
| 5048 | 94010500604 | | | | SALT LAKE CTY | UT | 84106 |
| 5049 | 93072513741 | | | | SALT LAKE CTY | UT | 84107 |
| 5050 | 88080800131 | | | | LAYTON | UT | 84040 |
| 5051 | 92080102280 | | | | BRIGHAM CITY | UT | 84302 |
| 5052 | 93070100012 | | | | SALT LAKE CTY | UT | 84103 |
| 5053 | 11002238598 | | | | SALT LAKE CTY | UT | 84107 |
| 5054 | 94010402301 | | | | SALT LAKE CTY | UT | 84103 |
| 5055 | 94021000066 | | | | BOUNTIFUL | UT | 84010 |
| 5056 | 93101100530 | | | | SALT LAKE CTY | UT | 84117 |
| 5057 | 38000077693 | | | | SAINT GEORGE | UT | 84770 |
| 5058 | 93010906113 | | | | SALT LAKE CTY | UT | 84117 |
| 5059 | 93010906113 | | | | SALT LAKE CTY | UT | 84106 |
| 5060 | 91100506846 | | | | SPRINGVILLE | UT | 84663 |
| 5061 | 92060200029 | | | | WEST JORDAN | UT | 84084 |
| 5062 | 91010800151 | | | | SPRINGVILLE | UT | 84663 |
| 5063 | 94010500682 | | | | CLEARFIELD | UT | 84015 |
| 5064 | 80010413456 | | | | CLEARFIELD | UT | 84015 |
| 5065 | 93101500122 | | | | OGDEN | UT | 84414 |
| 5066 | 93072513697 | | | | OGDEN | UT | 84405 |
| 5067 | 92010408310 | | | | SALT LAKE CTY | UT | 84107 |
| 5068 | 92011404414 | | | | HYDE PARK | UT | 84318 |
| 5069 | 91072308544 | | | | OREM | UT | 84097 |
| 5070 | 85080301550 | | | | HEBER CITY | UT | 84032 |
| 5071 | 85100800558 | | | | OGDEN | UT | 84414 |
| 5072 | 92011302567 | | | | SALT LAKE CTY | UT | 84105 |
| 5073 | 92042500902 | | | | LAYTON | UT | 84040 |
| 5074 | 87100310477 | | | | VINEYARD | UT | 84059 |
| 5075 | 93040701291 | | | | OGDEN | UT | 84405 |
| 5076 | 87040403372 | | | | PROVO | UT | 84601 |
| 5077 | 91081001126 | | | | MAGNA | UT | 84044 |
| 5078 | 86100304313 | | | | LEHI | UT | 84043 |
| 5079 | 11000577862 | | | | HOLLADAY | UT | 84121 |
| 5080 | 80072301012 | | | | CEDAR HILLS | UT | 84062 |
| 5081 | 79071705936 | | | | SALT LAKE CTY | UT | 84103 |
| 5082 | 84072207013 | | | | MYTON | UT | 84052 |
| 5083 | 11002102464 | | | | HURRICANE | UT | 84737 |
| 5084 | 45001334910 | | | | CEDAR CITY | UT | 84720 |
| 5085 | 93040401538 | | | | LOGAN | UT | 84341 |
| 5086 | 91072607131 | | | | PARK CITY | UT | 84098 |
| 5087 | 93051200086 | | | | WEST VALLEY | UT | 84119 |
| 5088 | 92110300066 | | | | SALT LAKE CTY | UT | 84123 |
| 5089 | 93102400089 | | | | SALT LAKE CTY | UT | 84121 |
| 5090 | 75101500970 | | | | CEDAR HILLS | UT | 84062 |
| 5091 | 45001335444 | | | | SMITHFIELD | UT | 84335 |
| 5092 | 91100513736 | | | | PARK CITY | UT | 84068 |
| 5093 | 93091800009 | | | | SANDY | UT | 84092 |
| 5094 | 92021300023 | | | | SALT LAKE CTY | UT | 84107 |
| 5095 | 55001304216 | | | | CEDAR CITY | UT | 84720 |
| 5096 | 92041503650 | | | | WEST VALLEY | UT | 84119 |
| 5097 | 94010500386 | | | | LOGAN | UT | 84321 |
| 5098 | 93011300268 | | | | HYDE PARK | UT | 84318 |
| 5099 | 93110500069 | | | | THOMPSON | UT | 84540 |
| 5100 | 87040601138 | | | | SANDY | UT | 84070 |
| 5101 | 81072501956 | | | | SPRINGVILLE | UT | 84663 |
| 5102 | 91101201619 | | | | SALT LAKE CTY | UT | 84103 |
| 5103 | 78072202954 | | | | COLL NSTON | UT | 84306 |
| 5104 | 77012400568 | | | | KANOSH | UT | 84637 |
| 5105 | 88011102431 | | | | LEHI | UT | 84043 |

# CRI Data

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 5106 | 89072316792 | | | | SPANISH FORK | UT | 84660 |
| 5107 | 91102002543 | | | | SALT LAKE CTY | UT | 84108 |
| 5108 | 94010404478 | | | | PROVIDENCE | UT | 84332 |
| 5109 | 55001304372 | | | | DAMMERON VLY | UT | 84783 |
| 5110 | 75072500326 | | | | SAINT GEORGE | UT | 84790 |
| 5111 | 76010711867 | | | | SANDY | UT | 84092 |
| 5112 | 92092702383 | | | | RIVERTON | UT | 84096 |
| 5113 | 92092706105 | | | | SPANISH FORK | UT | 84660 |
| 5114 | 91072310390 | | | | SALT LAKE CTY | UT | 84111 |
| 5115 | 45001333615 | | | | OGDEN | UT | 84403 |
| 5116 | 11000860839 | | | | WELLSV LLE | UT | 84339 |
| 5117 | 92060200087 | | | | SALT LAKE CTY | UT | 84116 |
| 5118 | 87072504528 | | | | MOAB | UT | 84532 |
| 5119 | 11000766717 | | | | SALT LAKE CTY | UT | 84108 |
| 5120 | 77062502075 | | | | SAINT GEORGE | UT | 84790 |
| 5121 | 93050100391 | | | | IV NS | UT | 84738 |
| 5122 | 94010404524 | | | | SALT LAKE CTY | UT | 84106 |
| 5123 | 91072006402 | | | | SPRINGVILLE | UT | 84663 |
| 5124 | 90041600271 | | | | KAMAS | UT | 84036 |
| 5125 | 93041400668 | | | | OGDEN | UT | 84405 |
| 5126 | 74101905715 | | | | SANDY | UT | 84092 |
| 5127 | 93011601875 | | | | SALT LAKE CTY | UT | 84117 |
| 5128 | 77010916198 | | | | OGDEN | UT | 84405 |
| 5129 | 87072506805 | | | | SANDY | UT | 84092 |
| 5130 | 11000116989 | | | | SANDY | UT | 84092 |
| 5131 | 93101501305 | | | | LAYTON | UT | 84041 |
| 5132 | 91072012538 | | | | ELSINORE | UT | 84724 |
| 5133 | 93101501305 | | | | WASHINGTON | UT | 84780 |
| 5134 | 93073100734 | | | | SALT LAKE CTY | UT | 84108 |
| 5135 | 91072707083 | | | | GRANTSVILLE | UT | 84029 |
| 5136 | 92092801061 | | | | PROVO | UT | 84604 |
| 5137 | 92092801061 | | | | OREM | UT | 84057 |
| 5138 | 93100300680 | | | | SANDY | UT | 84092 |
| 5139 | 45001329691 | | | | DRAPER | UT | 84020 |
| 5140 | 74102902098 | | | | PROVO | UT | 84604 |
| 5141 | 92011106204 | | | | SANDY | UT | 84092 |
| 5142 | 91101200336 | | | | OGDEN | UT | 84414 |
| 5143 | 88071716819 | | | | CEDAR CITY | UT | 84720 |
| 5144 | 11003460969 | | | | CEDAR HILLS | UT | 84062 |
| 5145 | 92081002586 | | | | SALT LAKE CTY | UT | 84104 |
| 5146 | 92081500944 | | | | DRAPER | UT | 84020 |
| 5147 | 86040502380 | | | | CEDAR CITY | UT | 84721 |
| 5148 | 87011004572 | | | | OGDEN | UT | 84403 |
| 5149 | 92102600001 | | | | OGDEN | UT | 84403 |
| 5150 | 88011001430 | | | | WOODLAND HLS | UT | 84653 |
| 5151 | 11000830344 | | | | AMERICAN FORK | UT | 84003 |
| 5152 | 88072309535 | | | | SALT LAKE CTY | UT | 84123 |
| 5153 | 90112001834 | | | | SALT LAKE CTY | UT | 84105 |
| 5154 | 93011601863 | | | | RIVERTON | UT | 84065 |
| 5155 | 90090901867 | | | | CENTERVILLE | UT | 84014 |
| 5156 | 91072610793 | | | | HEBER CITY | UT | 84032 |
| 5157 | 92011800156 | | | | LOGAN | UT | 84321 |
| 5158 | 11000464029 | | | | SALT LAKE CTY | UT | 84158 |
| 5159 | 11000464029 | | | | SALT LAKE CTY | UT | 84121 |
| 5160 | 92102500029 | | | | MIDVALE | UT | 84047 |
| 5161 | 93010402194 | | | | WEST VALLEY | UT | 84119 |
| 5162 | 45001369052 | | | | SANDY | UT | 84070 |
| 5163 | 90010700996 | | | | BOUNTIFUL | UT | 84010 |
| 5164 | 92011303105 | | | | DRAPER | UT | 84020 |
| 5165 | 11003784880 | | | | BOUNTIFUL | UT | 84010 |
| 5166 | 89011001241 | | | | SALT LAKE CTY | UT | 84123 |
| 5167 | 83072304002 | | | | ROY | UT | 84067 |
| 5168 | 79070100322 | | | | IV NS | UT | 84738 |
| 5169 | 87101700165 | | | | SOUTH JORDAN | UT | 84009 |
| 5170 | 91072702292 | | | | SALT LAKE CTY | UT | 84103 |
| 5171 | 93040702720 | | | | PAYSON | UT | 84651 |
| 5172 | 91100600649 | | | | SALT LAKE CTY | UT | 84108 |
| 5173 | 87071807645 | | | | CENTERVILLE | UT | 84014 |
| 5174 | 55001303305 | | | | TAYLORSVILLE | UT | 84129 |
| 5175 | 79042700445 | | | | BLANDING | UT | 84511 |
| 5176 | 87122800022 | | | | SALT LAKE CTY | UT | 84109 |
| 5177 | 91120500014 | | | | SALT LAKE CTY | UT | 84105 |
| 5178 | 93041700591 | | | | RICHFIELD | UT | 84701 |
| 5179 | 45001331969 | | | | SALT LAKE CTY | UT | 84108 |
| 5180 | 93061500057 | | | | WEST JORDAN | UT | 84081 |
| 5181 | 38000133967 | | | | BOUNTIFUL | UT | 84010 |
| 5182 | 94011102428 | | | | MIDWAY | UT | 84049 |
| 5183 | 93040701186 | | | | SAINT GEORGE | UT | 84790 |
| 5184 | 91072311489 | | | | LOGAN | UT | 84341 |
| 5185 | 93101600401 | | | | RICHFIELD | UT | 84701 |
| 5186 | 93071801966 | | | | SPANISH FORK | UT | 84660 |
| 5187 | 87032802677 | | | | F ELDING | UT | 84311 |
| 5188 | 91102000892 | | | | AMERICAN FORK | UT | 84003 |
| 5189 | 91072610472 | | | | SOUTH JORDAN | UT | 84009 |
| 5190 | 75100204306 | | | | OGDEN | UT | 84415 |
| 5191 | 93041400620 | | | | DRAPER | UT | 84020 |
| 5192 | 93072100969 | | | | BRIGHAM CITY | UT | 84302 |
| 5193 | 93072503411 | | | | OGDEN | UT | 84414 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 5194 | 45001332447 | | | | TAYLORSVILLE | UT | 84129 |
| 5195 | 92011105245 | | | | AMERICAN FORK | UT | 84003 |
| 5196 | 94010402282 | | | | WALLSBURG | UT | 84082 |
| 5197 | 92092701837 | | | | PLEASANT GRV | UT | 84062 |
| 5198 | 93073102590 | | | | TOOELE | UT | 84074 |
| 5199 | 85032603039 | | | | ALPINE | UT | 84004 |
| 5200 | 87040701293 | | | | SALT LAKE CTY | UT | 84108 |
| 5201 | 93100600616 | | | | SPRINGVILLE | UT | 84663 |
| 5202 | 93040303353 | | | | KAYSVILLE | UT | 84037 |
| 5203 | 92012101366 | | | | PROVO | UT | 84604 |
| 5204 | 87011100261 | | | | SALT LAKE CTY | UT | 84123 |
| 5205 | 93080200174 | | | | AMERICAN FORK | UT | 84003 |
| 5206 | 77040329755 | | | | SANDY | UT | 84094 |
| 5207 | 90050600492 | | | | CLEARFIELD | UT | 84015 |
| 5208 | 89041200666 | | | | SALT LAKE CTY | UT | 84106 |
| 5209 | 93072504276 | | | | OGDEN | UT | 84404 |
| 5210 | 90070100202 | | | | HOLLADAY | UT | 84121 |
| 5211 | 88060800122 | | | | SAINT GEORGE | UT | 84790 |
| 5212 | 11000763572 | | | | SAINT GEORGE | UT | 84790 |
| 5213 | 89080600923 | | | | SALEM | UT | 84653 |
| 5214 | 92090600140 | | | | SPANISH FORK | UT | 84660 |
| 5215 | 38000273177 | | | | BOUNTIFUL | UT | 84010 |
| 5216 | 93100502024 | | | | W VALLEY CITY | UT | 84128 |
| 5217 | 92041600011 | | | | SANDY | UT | 84070 |
| 5218 | 92011801550 | | | | SYRACUSE | UT | 84075 |
| 5219 | 86010408756 | | | | CLEARFIELD | UT | 84015 |
| 5220 | 94010404097 | | | | SALT LAKE CTY | UT | 84117 |
| 5221 | 92032400026 | | | | W VALLEY CITY | UT | 84120 |
| 5222 | 91071000013 | | | | OREM | UT | 84057 |
| 5223 | 83072502260 | | | | CLEARFIELD | UT | 84015 |
| 5224 | 83072502260 | | | | CLEARFIELD | UT | 84015 |
| 5225 | 93100500877 | | | | HUNTSVILLE | UT | 84317 |
| 5226 | 78011700684 | | | | LEHI | UT | 84043 |
| 5227 | 88012301980 | | | | HUNTSVILLE | UT | 84317 |
| 5228 | 91080301528 | | | | BOUNTIFUL | UT | 84010 |
| 5229 | 45001334874 | | | | ROOSEVELT | UT | 84066 |
| 5230 | 90082703139 | | | | SALT LAKE CTY | UT | 84121 |
| 5231 | 92042000316 | | | | SALT LAKE CTY | UT | 84108 |
| 5232 | 90011005075 | | | | WASHINGTON | UT | 84780 |
| 5233 | 93100600841 | | | | NEOLA | UT | 84053 |
| 5234 | 84100705066 | | | | TAYLORSVILLE | UT | 84129 |
| 5235 | 93072513211 | | | | SALT LAKE CTY | UT | 84109 |
| 5236 | 93100500952 | | | | DELTA | UT | 84624 |
| 5237 | 92092702486 | | | | BOUNTIFUL | UT | 84010 |
| 5238 | 91101201614 | | | | PLEASANT GRV | UT | 84062 |
| 5239 | 93011800112 | | | | BOUNTIFUL | UT | 84010 |
| 5240 | 87102000585 | | | | KAYSVILLE | UT | 84037 |
| 5241 | 92042800269 | | | | SALT LAKE CTY | UT | 84117 |
| 5242 | 81010609723 | | | | N SALT LAKE | UT | 84054 |
| 5243 | 93071801917 | | | | SPANISH FORK | UT | 84660 |
| 5244 | 92011801946 | | | | PARK CITY | UT | 84098 |
| 5245 | 93010304384 | | | | DUCHESNE | UT | 84021 |
| 5246 | 75092800349 | | | | BOUNTIFUL | UT | 84010 |
| 5247 | 93101200921 | | | | DRAPER | UT | 84020 |
| 5248 | 93051200189 | | | | OGDEN | UT | 84414 |
| 5249 | 91080200812 | | | | CLEARFIELD | UT | 84015 |
| 5250 | 91041902989 | | | | SANTAQUIN | UT | 84655 |
| 5251 | 91102000891 | | | | TOOELE | UT | 84074 |
| 5252 | 93100202069 | | | | SARATOGA SPGS | UT | 84045 |
| 5253 | 91101202002 | | | | OGDEN | UT | 84414 |
| 5254 | 93052200070 | | | | LAYTON | UT | 84040 |
| 5255 | 93121500227 | | | | CEDAR CITY | UT | 84721 |
| 5256 | 92081500225 | | | | SANTA CLARA | UT | 84765 |
| 5257 | 90050603161 | | | | LA VERK N | UT | 84745 |
| 5258 | 91100513827 | | | | SALT LAKE CTY | UT | 84105 |
| 5259 | 92041600164 | | | | ORDERVILLE | UT | 84758 |
| 5260 | 11000860492 | | | | PROVO | UT | 84601 |
| 5261 | 93072513254 | | | | CLEARFIELD | UT | 84015 |
| 5262 | 91010400590 | | | | PARK CITY | UT | 84098 |
| 5263 | 93011800156 | | | | LAYTON | UT | 84040 |
| 5264 | 11000940031 | | | | MORGAN | UT | 84050 |
| 5265 | 90112002877 | | | | FARMINGTON | UT | 84025 |
| 5266 | 92072615852 | | | | WASHINGTON | UT | 84780 |
| 5267 | 85011206971 | | | | MIDVALE | UT | 84047 |
| 5268 | 94010404525 | | | | OGDEN | UT | 84403 |
| 5269 | 86011200354 | | | | SAINT GEORGE | UT | 84770 |
| 5270 | 11000687686 | | | | ORDERVILLE | UT | 84758 |
| 5271 | 91111100587 | | | | TOOELE | UT | 84074 |
| 5272 | 93072003400 | | | | HOLLADAY | UT | 84121 |
| 5273 | 92010405875 | | | | CHESTER | UT | 84623 |
| 5274 | 92040700408 | | | | DRAPER | UT | 84020 |
| 5275 | 93010401726 | | | | OGDEN | UT | 84414 |
| 5276 | 91010512348 | | | | SALT LAKE CTY | UT | 84117 |
| 5277 | 93051100167 | | | | WEST VALLEY | UT | 84119 |
| 5278 | 92041503874 | | | | OREM | UT | 84058 |
| 5279 | 55001303898 | | | | PRICE | UT | 84501 |
| 5280 | 92092702128 | | | | SOUTH JORDAN | UT | 84009 |
| 5281 | 94010404100 | | | | SMITHFIELD | UT | 84335 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 5282 | 92103100192 | | | | WASHINGTON | UT | 84780 |
| 5283 | 92103100192 | | | | OGDEN | UT | 84415 |
| 5284 | 91100514023 | | | | MYTON | UT | 84052 |
| 5285 | 91102600826 | | | | BOUNTIFUL | UT | 84010 |
| 5286 | 90051203492 | | | | GARLAND | UT | 84312 |
| 5287 | 93080400687 | | | | IV NS | UT | 84738 |
| 5288 | 93041103543 | | | | SALT LAKE CTY | UT | 84121 |
| 5289 | 77032900815 | | | | GARLAND | UT | 84312 |
| 5290 | 86010406302 | | | | HEBER CITY | UT | 84032 |
| 5291 | 11001833667 | | | | SAINT GEORGE | UT | 84790 |
| 5292 | 91072301752 | | | | SAINT GEORGE | UT | 84770 |
| 5293 | 86052400069 | | | | PARK CITY | UT | 84060 |
| 5294 | 91080201132 | | | | LOGAN | UT | 84321 |
| 5295 | 92080102531 | | | | SALEM | UT | 84653 |
| 5296 | 92041210841 | | | | DRAPER | UT | 84020 |
| 5297 | 88011704232 | | | | OGDEN | UT | 84404 |
| 5298 | 91082400668 | | | | BOUNTIFUL | UT | 84010 |
| 5299 | 92090900183 | | | | OREM | UT | 84058 |
| 5300 | 92072700642 | | | | PARK CITY | UT | 84060 |
| 5301 | 93072002771 | | | | AMERICAN FORK | UT | 84003 |
| 5302 | 92101100586 | | | | MANTI | UT | 84642 |
| 5303 | 92093000199 | | | | SOUTH JORDAN | UT | 84009 |
| 5304 | 91010702889 | | | | HIGHLAND | UT | 84003 |
| 5305 | 92072614847 | | | | OGDEN | UT | 84404 |
| 5306 | 92080201171 | | | | SANDY | UT | 84093 |
| 5307 | 92041503873 | | | | SALT LAKE CTY | UT | 84123 |
| 5308 | 90112401868 | | | | OGDEN | UT | 84405 |
| 5309 | 87011003986 | | | | LAYTON | UT | 84041 |
| 5310 | 94010404507 | | | | SALT LAKE CTY | UT | 84109 |
| 5311 | 93011601189 | | | | BERYL | UT | 84714 |
| 5312 | 89072314616 | | | | IV NS | UT | 84738 |
| 5313 | 91042005864 | | | | LOGAN | UT | 84321 |
| 5314 | 78010810770 | | | | MAYF ELD | UT | 84643 |
| 5315 | 92080100706 | | | | SALT LAKE CTY | UT | 84107 |
| 5316 | 92072619509 | | | | SAINT GEORGE | UT | 84790 |
| 5317 | 92093000176 | | | | SALT LAKE CTY | UT | 84111 |
| 5318 | 92072700669 | | | | W LLARD | UT | 84340 |
| 5319 | 91100513740 | | | | LAYTON | UT | 84040 |
| 5320 | 92010501068 | | | | WASHINGTON | UT | 84780 |
| 5321 | 77101000285 | | | | SMITHFIELD | UT | 84335 |
| 5322 | 86092904340 | | | | ROY | UT | 84067 |
| 5323 | 92080102292 | | | | LOGAN | UT | 84321 |
| 5324 | 91080200772 | | | | SALT LAKE CTY | UT | 84104 |
| 5325 | 92011303104 | | | | SALT LAKE CTY | UT | 84106 |
| 5326 | 94010402298 | | | | SALT LAKE CTY | UT | 84124 |
| 5327 | 92010408633 | | | | OREM | UT | 84097 |
| 5328 | 90072800143 | | | | PROVO | UT | 84604 |
| 5329 | 85072013620 | | | | KAYSVILLE | UT | 84037 |
| 5330 | 38000944629 | | | | SAINT GEORGE | UT | 84790 |
| 5331 | 92093000161 | | | | LOGAN | UT | 84321 |
| 5332 | 11000584789 | | | | MAPLETON | UT | 84664 |
| 5333 | 92050300438 | | | | LAYTON | UT | 84041 |
| 5334 | 92080102529 | | | | SANDY | UT | 84092 |
| 5335 | 93040500264 | | | | TOOELE | UT | 84074 |
| 5336 | 38001131408 | | | | OREM | UT | 84058 |
| 5337 | 94020700256 | | | | SALT LAKE CTY | UT | 84103 |
| 5338 | 92011111082 | | | | SAINT GEORGE | UT | 84790 |
| 5339 | 45001331408 | | | | SALT LAKE CTY | UT | 84102 |
| 5340 | 93010404050 | | | | SANTA CLARA | UT | 84765 |
| 5341 | 92082200053 | | | | KANAB | UT | 84741 |
| 5342 | 93072002795 | | | | TREMONTON | UT | 84337 |
| 5343 | 86041200078 | | | | SALT LAKE CTY | UT | 84121 |
| 5344 | 86072204630 | | | | BRIGHAM CITY | UT | 84302 |
| 5345 | 90112001813 | | | | LAYTON | UT | 84040 |
| 5346 | 91042901177 | | | | EDEN | UT | 84310 |
| 5347 | 84101700725 | | | | HOLLADAY | UT | 84121 |
| 5348 | 86080900078 | | | | SAINT GEORGE | UT | 84770 |
| 5349 | 83071907356 | | | | WASHINGTON | UT | 84780 |
| 5350 | 93052500052 | | | | OGDEN | UT | 84404 |
| 5351 | 93100500662 | | | | SAINT GEORGE | UT | 84770 |
| 5352 | 76010303857 | | | | SALT LAKE CTY | UT | 84109 |
| 5353 | 92072700648 | | | | SALT LAKE CTY | UT | 84116 |
| 5354 | 86040505995 | | | | MIDVALE | UT | 84047 |
| 5355 | 91072301747 | | | | EPHRA M | UT | 84627 |
| 5356 | 85011200707 | | | | SALT LAKE CTY | UT | 84118 |
| 5357 | 81100404659 | | | | VERNAL | UT | 84078 |
| 5358 | 91100513819 | | | | SALT LAKE CTY | UT | 84107 |
| 5359 | 91072702355 | | | | TOOELE | UT | 84074 |
| 5360 | 91072608937 | | | | SALT LAKE CTY | UT | 84108 |
| 5361 | 92011303874 | | | | ROY | UT | 84067 |
| 5362 | 92041208473 | | | | SALT LAKE CTY | UT | 84108 |
| 5363 | 93010500977 | | | | SANDY | UT | 84093 |
| 5364 | 78040101115 | | | | TORREY | UT | 84775 |
| 5365 | 91032700043 | | | | LAYTON | UT | 84041 |
| 5366 | 83032701266 | | | | OGDEN | UT | 84414 |
| 5367 | 11000528156 | | | | SPRINGVILLE | UT | 84663 |
| 5368 | 89041200662 | | | | SAINT GEORGE | UT | 84791 |
| 5369 | 93100500372 | | | | RIVERTON | UT | 84065 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 5370 | 83092401447 | | | | WASHINGTON | UT | 84780 |
| 5371 | 92080101267 | | | | BOUNTIFUL | UT | 84010 |
| 5372 | 91100513824 | | | | MIDVALE | UT | 84047 |
| 5373 | 93010306329 | | | | HELPER | UT | 84526 |
| 5374 | 77071912091 | | | | WASHINGTON | UT | 84780 |
| 5375 | 84010705705 | | | | KAYSVILLE | UT | 84037 |
| 5376 | 88072004041 | | | | BLANDING | UT | 84511 |
| 5377 | 87062200008 | | | | OGDEN | UT | 84403 |
| 5378 | 91101200087 | | | | WEST JORDAN | UT | 84088 |
| 5379 | 91102500075 | | | | SANDY | UT | 84094 |
| 5380 | 74102103858 | | | | CEDAR HILLS | UT | 84062 |
| 5381 | 45001334221 | | | | ORANGEVILLE | UT | 84537 |
| 5382 | 91120900067 | | | | LAYTON | UT | 84041 |
| 5383 | 88100303113 | | | | CEDAR CITY | UT | 84720 |
| 5384 | 74101700964 | | | | SAINT GEORGE | UT | 84790 |
| 5385 | 92011404422 | | | | MORGAN | UT | 84050 |
| 5386 | 79062901839 | | | | MARYSVALE | UT | 84750 |
| 5387 | 93013000535 | | | | PROVO | UT | 84604 |
| 5388 | 93041200627 | | | | OGDEN | UT | 84404 |
| 5389 | 90022100040 | | | | HYDE PARK | UT | 84318 |
| 5390 | 93041700384 | | | | W VALLEY CITY | UT | 84120 |
| 5391 | 91072310408 | | | | TOOELE | UT | 84074 |
| 5392 | 91042005986 | | | | SALT LAKE CTY | UT | 84123 |
| 5393 | 85010500016 | | | | SALT LAKE CITY | UT | 84121 |
| 5394 | 87011004469 | | | | IV NS | UT | 84738 |
| 5395 | 94010402302 | | | | F ELDING | UT | 84311 |
| 5396 | 91081000912 | | | | VERNAL | UT | 84078 |
| 5397 | 88032706864 | | | | CENTERVILLE | UT | 84014 |
| 5398 | 90111400075 | | | | WASHINGTON | UT | 84780 |
| 5399 | 92041208471 | | | | OREM | UT | 84058 |
| 5400 | 91072610789 | | | | OGDEN | UT | 84404 |
| 5401 | 80032904522 | | | | SALT LAKE CTY | UT | 84102 |
| 5402 | 92010405872 | | | | PROVO | UT | 84604 |
| 5403 | 11000597660 | | | | CEDAR CITY | UT | 84720 |
| 5404 | 84010601952 | | | | WEST JORDAN | UT | 84084 |
| 5405 | 76040802988 | | | | SAINT GEORGE | UT | 84770 |
| 5406 | 92041210573 | | | | HIGHLAND | UT | 84003 |
| 5407 | 91010402004 | | | | OGDEN | UT | 84405 |
| 5408 | 75011116416 | | | | SALT LAKE CTY | UT | 84121 |
| 5409 | 92060800262 | | | | PROVO | UT | 84601 |
| 5410 | 91102900131 | | | | PROVO | UT | 84601 |
| 5411 | 90011008424 | | | | BOUNTIFUL | UT | 84010 |
| 5412 | 83010805579 | | | | SALT LAKE CTY | UT | 84106 |
| 5413 | 92011111091 | | | | SPRINGVILLE | UT | 84663 |
| 5414 | 45001331193 | | | | SOUTH JORDAN | UT | 84095 |
| 5415 | 92040500180 | | | | SANDY | UT | 84092 |
| 5416 | 89100804410 | | | | SALT LAKE CTY | UT | 84121 |
| 5417 | 89040905455 | | | | SALT LAKE CTY | UT | 84105 |
| 5418 | 75101602234 | | | | SALT LAKE CTY | UT | 84107 |
| 5419 | 91072601271 | | | | W VALLEY CITY | UT | 84119 |
| 5420 | 93100500363 | | | | IV NS | UT | 84738 |
| 5421 | 86040502518 | | | | MORGAN | UT | 84050 |
| 5422 | 86040502518 | | | | SALT LAKE CTY | UT | 84117 |
| 5423 | 93072512574 | | | | W BOUNT FUL | UT | 84087 |
| 5424 | 93040303361 | | | | OGDEN | UT | 84404 |
| 5425 | 38000896639 | | | | SANDY | UT | 84093 |
| 5426 | 77100504761 | | | | OGDEN | UT | 84405 |
| 5427 | 77100504761 | | | | SANDY | UT | 84093 |
| 5428 | 83102200157 | | | | PARK CITY | UT | 84060 |
| 5429 | 87010308528 | | | | SPRINGVILLE | UT | 84663 |
| 5430 | 92042004814 | | | | PROVO | UT | 84606 |
| 5431 | 91072308259 | | | | PAYSON | UT | 84651 |
| 5432 | 38001503457 | | | | SALT LAKE CTY | UT | 84117 |
| 5433 | 93012300506 | | | | W VALLEY CITY | UT | 84120 |
| 5434 | 93010905250 | | | | PRICE | UT | 84501 |
| 5435 | 92032100068 | | | | LEHI | UT | 84043 |
| 5436 | 91072310377 | | | | SALT LAKE CTY | UT | 84123 |
| 5437 | 91010501041 | | | | LOGAN | UT | 84341 |
| 5438 | 89010815894 | | | | WEST VALLEY | UT | 84119 |
| 5439 | 93040303311 | | | | COALVILLE | UT | 84017 |
| 5440 | 92080102670 | | | | SALT LAKE CTY | UT | 84121 |
| 5441 | 84011301463 | | | | HYRUM | UT | 84319 |
| 5442 | 38001059401 | | | | SALT LAKE CTY | UT | 84107 |
| 5443 | 76100901074 | | | | LINDON | UT | 84042 |
| 5444 | 90010900264 | | | | SALT LAKE CTY | UT | 84117 |
| 5445 | 87101004622 | | | | KAYSVILLE | UT | 84037 |
| 5446 | 93120900050 | | | | SALT LAKE CTY | UT | 84117 |
| 5447 | 93072503490 | | | | KAYSVILLE | UT | 84037 |
| 5448 | 76071803091 | | | | SANDY | UT | 84093 |
| 5449 | 44001115133 | | | | SALT LAKE CTY | UT | 84117 |
| 5450 | 91072309234 | | | | W VALLEY CITY | UT | 84120 |
| 5451 | 79071603732 | | | | SALT LAKE CTY | UT | 84107 |
| 5452 | 93042800123 | | | | SALT LAKE CTY | UT | 84106 |
| 5453 | 91060700144 | | | | OGDEN | UT | 84401 |
| 5454 | 89011002256 | | | | CENTERVILLE | UT | 84014 |
| 5455 | 89010806240 | | | | CEDAR CITY | UT | 84721 |
| 5456 | 93010300771 | | | | RIVERTON | UT | 84065 |
| 5457 | 88032705659 | | | | WEST VALLEY | UT | 84119 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 5458 | 87072105512 | | | | PLEASANT GRV | UT | 84062 |
| 5459 | 92041503725 | | | | HURRICANE | UT | 84737 |
| 5460 | 93072516293 | | | | VERNAL | UT | 84078 |
| 5461 | 90011501295 | | | | SANDY | UT | 84093 |
| 5462 | 90082602144 | | | | PRICE | UT | 84501 |
| 5463 | 11003969204 | | | | TAYLORSVILLE | UT | 84129 |
| 5464 | 94011002315 | | | | WASHINGTON | UT | 84780 |
| 5465 | 80072200891 | | | | WASHINGTON | UT | 84780 |
| 5466 | 88100904810 | | | | SALT LAKE CTY | UT | 84106 |
| 5467 | 93071900594 | | | | LOGAN | UT | 84341 |
| 5468 | 93011001602 | | | | PARK CITY | UT | 84098 |
| 5469 | 93010905479 | | | | SALT LAKE CTY | UT | 84115 |
| 5470 | 92010502308 | | | | ROY | UT | 84067 |
| 5471 | 77020200666 | | | | LOGAN | UT | 84321 |
| 5472 | 90091100759 | | | | LOGAN | UT | 84321 |
| 5473 | 11003490388 | | | | SPRINGVILLE | UT | 84663 |
| 5474 | 93010906249 | | | | RICHMOND | UT | 84333 |
| 5475 | 91082400543 | | | | W VALLEY CITY | UT | 84120 |
| 5476 | 93011001635 | | | | GREEN RIVER | UT | 84525 |
| 5477 | 79073100224 | | | | SALT LAKE CTY | UT | 84102 |
| 5478 | 79073100224 | | | | SALT LAKE CTY | UT | 84106 |
| 5479 | 76011701317 | | | | DRAPER | UT | 84020 |
| 5480 | 76010811164 | | | | OGDEN | UT | 84405 |
| 5481 | 93012700369 | | | | KANAB | UT | 84741 |
| 5482 | 91081000843 | | | | SALT LAKE CTY | UT | 84105 |
| 5483 | 87072104429 | | | | LEHI | UT | 84043 |
| 5484 | 83040102519 | | | | WEST VALLEY | UT | 84119 |
| 5485 | 92092702213 | | | | SALT LAKE CTY | UT | 84109 |
| 5486 | 38001533272 | | | | HEBER CITY | UT | 84032 |
| 5487 | 77010504204 | | | | CENTERVILLE | UT | 84014 |
| 5488 | 93041104584 | | | | PROVO | UT | 84606 |
| 5489 | 92011111077 | | | | LA VERK N | UT | 84745 |
| 5490 | 93080700343 | | | | LOGAN | UT | 84321 |
| 5491 | 93073102072 | | | | MIDVALE | UT | 84047 |
| 5492 | 92081001392 | | | | SALT LAKE CTY | UT | 84111 |
| 5493 | 92082200129 | | | | LAYTON | UT | 84041 |
| 5494 | 38001726009 | | | | LAYTON | UT | 84041 |
| 5495 | 93020300065 | | | | EDEN | UT | 84310 |
| 5496 | 82073100768 | | | | HURRICANE | UT | 84737 |
| 5497 | 84010703407 | | | | GARLAND | UT | 84312 |
| 5498 | 93042500204 | | | | SAINT GEORGE | UT | 84790 |
| 5499 | 93010906098 | | | | SALT LAKE CTY | UT | 84103 |
| 5500 | 92010601751 | | | | SALT LAKE CTY | UT | 84121 |
| 5501 | 11000830003 | | | | SALT LAKE CTY | UT | 84125 |
| 5502 | 92011801547 | | | | BOUNTIFUL | UT | 84010 |
| 5503 | 11000803476 | | | | BOUNTIFUL | UT | 84010 |
| 5504 | 18001104886 | | | | AMERICAN FORK | UT | 84003 |
| 5505 | 92010408315 | | | | SALT LAKE CTY | UT | 84109 |
| 5506 | 55001303728 | | | | OGDEN | UT | 84403 |
| 5507 | 92112500102 | | | | BOUNTIFUL | UT | 84010 |
| 5508 | 92062200034 | | | | SOUTH JORDAN | UT | 84095 |
| 5509 | 92041206918 | | | | SALT LAKE CTY | UT | 84105 |
| 5510 | 93010901161 | | | | SANDY | UT | 84070 |
| 5511 | 94010404516 | | | | SALT LAKE CTY | UT | 84124 |
| 5512 | 93072513205 | | | | HERRIMAN | UT | 84096 |
| 5513 | 90011305753 | | | | SALT LAKE CTY | UT | 84121 |
| 5514 | 78040501836 | | | | MOAB | UT | 84532 |
| 5515 | 78040501836 | | | | MOAB | UT | 84532 |
| 5516 | 93011800161 | | | | OREM | UT | 84097 |
| 5517 | 92011404467 | | | | SARATOGA SPGS | UT | 84045 |
| 5518 | 92072619249 | | | | SALT LAKE CTY | UT | 84108 |
| 5519 | 84100203384 | | | | SALT LAKE CTY | UT | 84106 |
| 5520 | 83042600266 | | | | HOLLADAY | UT | 84121 |
| 5521 | 83042600266 | | | | SALT LAKE CTY | UT | 84117 |
| 5522 | 92080200306 | | | | TREMONTON | UT | 84337 |
| 5523 | 94012301354 | | | | SAINT GEORGE | UT | 84790 |
| 5524 | 80111800024 | | | | SALT LAKE CTY | UT | 84124 |
| 5525 | 55001303824 | | | | OGDEN | UT | 84405 |
| 5526 | 91072601264 | | | | BRIGHAM CITY | UT | 84302 |
| 5527 | 88071903829 | | | | SPANISH FORK | UT | 84660 |
| 5528 | 84093002515 | | | | SALT LAKE CTY | UT | 84103 |
| 5529 | 92092707610 | | | | BOUNTIFUL | UT | 84010 |
| 5530 | 92092707610 | | | | W VALLEY CITY | UT | 84120 |
| 5531 | 45001334602 | | | | MT PLEASANT | UT | 84647 |
| 5532 | 78010818259 | | | | OREM | UT | 84097 |
| 5533 | 91100510346 | | | | MANTI | UT | 84642 |
| 5534 | 83071808301 | | | | OGDEN | UT | 84405 |
| 5535 | 45001436567 | | | | CENTERVILLE | UT | 84014 |
| 5536 | 90082802202 | | | | LOGAN | UT | 84321 |
| 5537 | 79101600542 | | | | LOGAN | UT | 84341 |
| 5538 | 91112600548 | | | | WALLSBURG | UT | 84082 |
| 5539 | 80033104092 | | | | BOUNTIFUL | UT | 84010 |
| 5540 | 91102600799 | | | | ALPINE | UT | 84004 |
| 5541 | 93072003375 | | | | SALT LAKE CTY | UT | 84121 |
| 5542 | 80040103878 | | | | AMERICAN FORK | UT | 84003 |
| 5543 | 79072302056 | | | | BEAVER | UT | 84713 |
| 5544 | 92011300265 | | | | W VALLEY CITY | UT | 84120 |
| 5545 | 93112800047 | | | | SOUTH JORDAN | UT | 84095 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 5546 | 11000687697 | | | | SALT LAKE CITY | UT | 84117 |
| 5547 | 91010510082 | | | | SALT LAKE CITY | UT | 84101 |
| 5548 | 94012301237 | | | | KANAB | UT | 84741 |
| 5549 | 92080200514 | | | | SANDY | UT | 84094 |
| 5550 | 91072606222 | | | | CENTERVILLE | UT | 84014 |
| 5551 | 92101400292 | | | | SALT LAKE CITY | UT | 84106 |
| 5552 | 94010500384 | | | | SALT LAKE CITY | UT | 84123 |
| 5553 | 86010405491 | | | | SALT LAKE CITY | UT | 84107 |
| 5554 | 90010711595 | | | | SALT LAKE CITY | UT | 84109 |
| 5555 | 93100502014 | | | | LOGAN | UT | 84321 |
| 5556 | 87102400648 | | | | HURRICANE | UT | 84737 |
| 5557 | 92080101271 | | | | SALT LAKE CITY | UT | 84106 |
| 5558 | 92092500039 | | | | TORREY | UT | 84775 |
| 5559 | 91040700051 | | | | SANDY | UT | 84094 |
| 5560 | 91010401988 | | | | SMITHF ELD | UT | 84335 |
| 5561 | 11000711021 | | | | SALT LAKE CITY | UT | 84108 |
| 5562 | 93101001754 | | | | OREM | UT | 84097 |
| 5563 | 92042600269 | | | | PARK CITY | UT | 84098 |
| 5564 | 91072301741 | | | | MOAB | UT | 84532 |
| 5565 | 87072511107 | | | | PROVO | UT | 84606 |
| 5566 | 91010505185 | | | | OGDEN | UT | 84404 |
| 5567 | 74102005534 | | | | OREM | UT | 84058 |
| 5568 | 91072610562 | | | | LAYTON | UT | 84041 |
| 5569 | 88072600495 | | | | BRIGHAM CITY | UT | 84302 |
| 5570 | 93010200878 | | | | DRAPER | UT | 84020 |
| 5571 | 75080100587 | | | | WEST HAVEN | UT | 84401 |
| 5572 | 75100604759 | | | | FARMINGTON | UT | 84025 |
| 5573 | 93041701225 | | | | PROVO | UT | 84601 |
| 5574 | 91093000100 | | | | MIDWAY | UT | 84049 |
| 5575 | 92082200154 | | | | MONROE | UT | 84754 |
| 5576 | 94011800448 | | | | OREM | UT | 84057 |
| 5577 | 89082700680 | | | | MAPLETON | UT | 84664 |
| 5578 | 11000625116 | | | | SANDY | UT | 84093 |
| 5579 | 91072310406 | | | | BOUNTIFUL | UT | 84010 |
| 5580 | 90112001205 | | | | CLEARFIELD | UT | 84015 |
| 5581 | 93020800119 | | | | SALT LAKE CITY | UT | 84106 |
| 5582 | 93010906063 | | | | SALT LAKE CITY | UT | 84115 |
| 5583 | 93100901942 | | | | W VALLEY CITY | UT | 84120 |
| 5584 | 92061400170 | | | | LAYTON | UT | 84040 |
| 5585 | 75093002272 | | | | LINDON | UT | 84042 |
| 5586 | 88010900936 | | | | SALT LAKE CITY | UT | 84117 |
| 5587 | 45001334948 | | | | CEDAR CITY | UT | 84720 |
| 5588 | 76042400333 | | | | BOUNTIFUL | UT | 84010 |
| 5589 | 76042400333 | | | | BOUNTIFUL | UT | 84010 |
| 5590 | 90082801459 | | | | SANDY | UT | 84093 |
| 5591 | 45001329437 | | | | BOUNTIFUL | UT | 84010 |
| 5592 | 87010309020 | | | | W VALLEY CITY | UT | 84120 |
| 5593 | 92080102447 | | | | SANDY | UT | 84093 |
| 5594 | 90011301226 | | | | EAGLE MTN | UT | 84005 |
| 5595 | 87100303616 | | | | OGDEN | UT | 84403 |
| 5596 | 92072618203 | | | | DRAPER | UT | 84020 |
| 5597 | 92092700316 | | | | CLEARFIELD | UT | 84015 |
| 5598 | 87101700145 | | | | W VALLEY CITY | UT | 84120 |
| 5599 | 90011501266 | | | | OREM | UT | 84057 |
| 5600 | 81093003602 | | | | WEST JORDAN | UT | 84081 |
| 5601 | 92041210574 | | | | SALEM | UT | 84653 |
| 5602 | 86040100946 | | | | SALT LAKE CITY | UT | 84107 |
| 5603 | 88072306784 | | | | BOUNTIFUL | UT | 84010 |
| 5604 | 91072701177 | | | | SANDY | UT | 84094 |
| 5605 | 93041200482 | | | | SAINT GEORGE | UT | 84790 |
| 5606 | 79071701971 | | | | BRIGHAM CITY | UT | 84302 |
| 5607 | 45001329984 | | | | OGDEN | UT | 84403 |
| 5608 | 92101800384 | | | | CEDAR CITY | UT | 84721 |
| 5609 | 45001331033 | | | | IV NS | UT | 84738 |
| 5610 | 11003425113 | | | | BOUNTIFUL | UT | 84010 |
| 5611 | 84010604016 | | | | KANAB | UT | 84741 |
| 5612 | 92041503662 | | | | TAYLORSVILLE | UT | 84129 |
| 5613 | 91072008066 | | | | OGDEN | UT | 84403 |
| 5614 | 38000309732 | | | | TOOELE | UT | 84074 |
| 5615 | 92080100709 | | | | MENDON | UT | 84325 |
| 5616 | 91100600659 | | | | SALT LAKE CITY | UT | 84117 |
| 5617 | 93072802611 | | | | TAYLORSVILLE | UT | 84129 |
| 5618 | 92080100705 | | | | SALT LAKE CITY | UT | 84123 |
| 5619 | 92080102446 | | | | WEST JORDAN | UT | 84088 |
| 5620 | 91081002488 | | | | MAGNA | UT | 84044 |
| 5621 | 93030600062 | | | | HURRICANE | UT | 84737 |
| 5622 | 93073102629 | | | | W BOUNT FUL | UT | 84087 |
| 5623 | 92081500226 | | | | MONROE | UT | 84754 |
| 5624 | 90082703140 | | | | CENTERVILLE | UT | 84014 |
| 5625 | 92093001089 | | | | LOGAN | UT | 84321 |
| 5626 | 11000769418 | | | | CENTERVILLE | UT | 84014 |
| 5627 | 91102001788 | | | | LOGAN | UT | 84341 |
| 5628 | 92092000096 | | | | SALT LAKE CITY | UT | 84117 |
| 5629 | 78011104199 | | | | MAPLETON | UT | 84664 |
| 5630 | 88032800319 | | | | PROVO | UT | 84604 |
| 5631 | 85011201433 | | | | SANDY | UT | 84094 |
| 5632 | 89040913024 | | | | SALT LAKE CITY | UT | 84102 |
| 5633 | 91072901677 | | | | SALT LAKE CITY | UT | 84108 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 5634 | 75021100026 | | | | PROVO | UT | 84604 |
| 5635 | 91072701170 | | | | SOUTH JORDAN | UT | 84009 |
| 5636 | 92092700321 | | | | TREMONTON | UT | 84337 |
| 5637 | 11000759008 | | | | LAYTON | UT | 84040 |
| 5638 | 91092902467 | | | | SAINT GEORGE | UT | 84770 |
| 5639 | 76011800596 | | | | SANDY | UT | 84092 |
| 5640 | 93102300257 | | | | OGDEN | UT | 84405 |
| 5641 | 92011404418 | | | | OGDEN | UT | 84403 |
| 5642 | 86121400221 | | | | SANDY | UT | 84092 |
| 5643 | 90051901460 | | | | PLEASANT GRV | UT | 84062 |
| 5644 | 92011105239 | | | | OGDEN | UT | 84414 |
| 5645 | 55001302242 | | | | KAYSVILLE | UT | 84037 |
| 5646 | 88101800070 | | | | OGDEN | UT | 84403 |
| 5647 | 92071905801 | | | | SAINT GEORGE | UT | 84790 |
| 5648 | 92012600609 | | | | SALT LAKE CTY | UT | 84103 |
| 5649 | 94010500622 | | | | AMERICAN FORK | UT | 84003 |
| 5650 | 38000881615 | | | | PLEASANT GRV | UT | 84062 |
| 5651 | 94010402320 | | | | SALT LAKE CTY | UT | 84109 |
| 5652 | 92072700666 | | | | OREM | UT | 84097 |
| 5653 | 55001303871 | | | | OGDEN | UT | 84414 |
| 5654 | 75112100227 | | | | SALT LAKE CTY | UT | 84117 |
| 5655 | 93011800157 | | | | ROY | UT | 84067 |
| 5656 | 89101502853 | | | | CENTRAL | UT | 84722 |
| 5657 | 91072601643 | | | | TOOELE | UT | 84074 |
| 5658 | 89010814674 | | | | SALT LAKE CTY | UT | 84117 |
| 5659 | 93100201847 | | | | PROVO | UT | 84604 |
| 5660 | 93010905612 | | | | SALT LAKE CTY | UT | 84108 |
| 5661 | 92010408322 | | | | OGDEN | UT | 84414 |
| 5662 | 93013100101 | | | | SALT LAKE CTY | UT | 84104 |
| 5663 | 94010402293 | | | | OGDEN | UT | 84404 |
| 5664 | 93072002784 | | | | FARMINGTON | UT | 84025 |
| 5665 | 89041601133 | | | | SARATOGA SPGS | UT | 84045 |
| 5666 | 91100504093 | | | | SAINT GEORGE | UT | 84790 |
| 5667 | 93040701286 | | | | OGDEN | UT | 84404 |
| 5668 | 45001333742 | | | | W LLARD | UT | 84340 |
| 5669 | 87082300016 | | | | CLEARFIELD | UT | 84015 |
| 5670 | 11003784778 | | | | SANDY | UT | 84093 |
| 5671 | 93010907816 | | | | SALT LAKE CTY | UT | 84117 |
| 5672 | 93041200768 | | | | OGDEN | UT | 84401 |
| 5673 | 93101001005 | | | | SANDY | UT | 84092 |
| 5674 | 84100701416 | | | | SALT LAKE CTY | UT | 84109 |
| 5675 | 91010702880 | | | | W VALLEY CITY | UT | 84081 |
| 5676 | 91010702880 | | | | SOUTH JORDAN | UT | 84095 |
| 5677 | 76101001591 | | | | SAINT GEORGE | UT | 84770 |
| 5678 | 92011300399 | | | | VERNAL | UT | 84078 |
| 5679 | 92092800306 | | | | SAINT GEORGE | UT | 84770 |
| 5680 | 85100700633 | | | | LAYTON | UT | 84041 |
| 5681 | 93010307056 | | | | PAYSON | UT | 84651 |
| 5682 | 93073100819 | | | | W VALLEY CITY | UT | 84120 |
| 5683 | 79101402042 | | | | SAINT GEORGE | UT | 84790 |
| 5684 | 91101100125 | | | | OGDEN | UT | 84405 |
| 5685 | 92080200550 | | | | SAINT GEORGE | UT | 84790 |
| 5686 | 93080700174 | | | | SOUTH JORDAN | UT | 84009 |
| 5687 | 90082703119 | | | | SANDY | UT | 84093 |
| 5688 | 79052600083 | | | | WEST VALLEY | UT | 84119 |
| 5689 | 87072104471 | | | | RIVERTON | UT | 84065 |
| 5690 | 92010408323 | | | | TAYLORSVILLE | UT | 84129 |
| 5691 | 92042800274 | | | | WEST JORDAN | UT | 84084 |
| 5692 | 78041400322 | | | | SALT LAKE CTY | UT | 84121 |
| 5693 | 80010805006 | | | | BEAVER | UT | 84713 |
| 5694 | 92080102289 | | | | SAINT GEORGE | UT | 84790 |
| 5695 | 93072802515 | | | | SALT LAKE CTY | UT | 84103 |
| 5696 | 77010914155 | | | | SANTA CLARA | UT | 84765 |
| 5697 | 91080300343 | | | | TOOELE | UT | 84074 |
| 5698 | 89100808083 | | | | BOUNTIFUL | UT | 84010 |
| 5699 | 87101702963 | | | | OREM | UT | 84057 |
| 5700 | 79012700800 | | | | SALT LAKE CTY | UT | 84102 |
| 5701 | 80011100772 | | | | PROVO | UT | 84604 |
| 5702 | 91073000569 | | | | OGDEN | UT | 84412 |
| 5703 | 90112002871 | | | | RIVERTON | UT | 84065 |
| 5704 | 83011801009 | | | | LEEDS | UT | 84746 |
| 5705 | 93040303358 | | | | SALT LAKE CTY | UT | 84107 |
| 5706 | 91072610297 | | | | WEST JORDAN | UT | 84088 |
| 5707 | 93101001350 | | | | TREMONTON | UT | 84337 |
| 5708 | 91010504839 | | | | WASHINGTON | UT | 84780 |
| 5709 | 84072206188 | | | | AMERICAN FORK | UT | 84003 |
| 5710 | 93010401792 | | | | MIDVALE | UT | 84047 |
| 5711 | 90042801701 | | | | BOUNTIFUL | UT | 84010 |
| 5712 | 93091800230 | | | | LAYTON | UT | 84041 |
| 5713 | 91102600825 | | | | SALT LAKE CTY | UT | 84117 |
| 5714 | 92062700150 | | | | WEST JORDAN | UT | 84084 |
| 5715 | 89011104916 | | | | PARK CITY | UT | 84098 |
| 5716 | 92041206921 | | | | SALT LAKE CTY | UT | 84109 |
| 5717 | 11000667739 | | | | OGDEN | UT | 84405 |
| 5718 | 93010401727 | | | | CLEARFIELD | UT | 84015 |
| 5719 | 88102900238 | | | | CEDAR CITY | UT | 84721 |
| 5720 | 86092905137 | | | | PARK CITY | UT | 84098 |
| 5721 | 89080601037 | | | | SANDY | UT | 84094 |

# CRI Data

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 5722 | 38001744473 | | | | PROVO | UT | 84604 |
| 5723 | 38001744473 | | | | PROVO | UT | 84604 |
| 5724 | 76010811147 | | | | W VALLEY CITY | UT | 84120 |
| 5725 | 91042007694 | | | | LEEDS | UT | 84746 |
| 5726 | 91100510629 | | | | HOLLADAY | UT | 84121 |
| 5727 | 78030700081 | | | | SPRINGVILLE | UT | 84663 |
| 5728 | 38000624460 | | | | SALT LAKE CTY | UT | 84117 |
| 5729 | 85040603303 | | | | SAINT GEORGE | UT | 84790 |
| 5730 | 88032800182 | | | | ALPINE | UT | 84004 |
| 5731 | 93040701278 | | | | CENTERVILLE | UT | 84014 |
| 5732 | 89100900089 | | | | SALT LAKE CTY | UT | 84105 |
| 5733 | 81011103765 | | | | F LLMORE | UT | 84631 |
| 5734 | 78051500013 | | | | KAYSVILLE | UT | 84037 |
| 5735 | 11002227933 | | | | CEDAR CITY | UT | 84720 |
| 5736 | 91072900972 | | | | PARK CITY | UT | 84060 |
| 5737 | 80010414501 | | | | BRIGHAM CITY | UT | 84302 |
| 5738 | 83102200452 | | | | SALT LAKE CTY | UT | 84106 |
| 5739 | 92010502305 | | | | PARK CITY | UT | 84060 |
| 5740 | 93091200200 | | | | DRAPER | UT | 84020 |
| 5741 | 92072619490 | | | | SARATOGA SPGS | UT | 84045 |
| 5742 | 91081002483 | | | | RICHFIELD | UT | 84701 |
| 5743 | 93040303503 | | | | PROVO | UT | 84601 |
| 5744 | 76010311835 | | | | BOUNTIFUL | UT | 84010 |
| 5745 | 28000238841 | | | | SPRINGVILLE | UT | 84663 |
| 5746 | 80080204997 | | | | PARK CITY | UT | 84098 |
| 5747 | 93100500941 | | | | NEW HARMONY | UT | 84757 |
| 5748 | 91080201050 | | | | HUNT NGTON | UT | 84528 |
| 5749 | 92111000082 | | | | KAMAS | UT | 84036 |
| 5750 | 75040214557 | | | | OREM | UT | 84097 |
| 5751 | 91083100590 | | | | OGDEN | UT | 84414 |
| 5752 | 11000711140 | | | | SOUTH JORDAN | UT | 84095 |
| 5753 | 93010906511 | | | | OGDEN | UT | 84404 |
| 5754 | 93072802519 | | | | SALT LAKE CTY | UT | 84117 |
| 5755 | 92041210635 | | | | SAINT GEORGE | UT | 84790 |
| 5756 | 92080200302 | | | | MIDWAY | UT | 84049 |
| 5757 | 90090404481 | | | | SPRINGVILLE | UT | 84663 |
| 5758 | 92080101266 | | | | MAGNA | UT | 84044 |
| 5759 | 91041902986 | | | | SAINT GEORGE | UT | 84790 |
| 5760 | 94010402291 | | | | W VALLEY CITY | UT | 84128 |
| 5761 | 89080601338 | | | | SALT LAKE CTY | UT | 84123 |
| 5762 | 92081000741 | | | | HYDE PARK | UT | 84318 |
| 5763 | 92100301297 | | | | PARK CITY | UT | 84068 |
| 5764 | 90010900266 | | | | SANDY | UT | 84092 |
| 5765 | 93010905760 | | | | SALT LAKE CTY | UT | 84108 |
| 5766 | 91020200662 | | | | RIVERTON | UT | 84096 |
| 5767 | 89082200113 | | | | PROVO | UT | 84604 |
| 5768 | 92010501084 | | | | PROVO | UT | 84603 |
| 5769 | 91072310409 | | | | GRANTSVILLE | UT | 84029 |
| 5770 | 93102700344 | | | | PROVO | UT | 84604 |
| 5771 | 88011703548 | | | | TAYLORSVILLE | UT | 84129 |
| 5772 | 89072330885 | | | | SANDY | UT | 84093 |
| 5773 | 89041200624 | | | | CEDAR CITY | UT | 84720 |
| 5774 | 84072110712 | | | | HURRICANE | UT | 84737 |
| 5775 | 86040102203 | | | | TOOELE | UT | 84074 |
| 5776 | 91100513730 | | | | OREM | UT | 84057 |
| 5777 | 93072003384 | | | | SANDY | UT | 84094 |
| 5778 | 38000538090 | | | | MAPLETON | UT | 84664 |
| 5779 | 90011304246 | | | | SANDY | UT | 84092 |
| 5780 | 91072308261 | | | | WASHINGTON | UT | 84780 |
| 5781 | 88071903835 | | | | MANTI | UT | 84642 |
| 5782 | 92010502313 | | | | OREM | UT | 84058 |
| 5783 | 93072513781 | | | | W VALLEY CITY | UT | 84128 |
| 5784 | 93012400400 | | | | PLEASANT GRV | UT | 84062 |
| 5785 | 93020500121 | | | | OGDEN | UT | 84405 |
| 5786 | 93072002760 | | | | DRAPER | UT | 84020 |
| 5787 | 94011801030 | | | | SAINT GEORGE | UT | 84770 |
| 5788 | 93040405479 | | | | SALT LAKE CTY | UT | 84123 |
| 5789 | 89072323343 | | | | SAINT GEORGE | UT | 84770 |
| 5790 | 75011801470 | | | | CENTERVILLE | UT | 84014 |
| 5791 | 92072609123 | | | | PROVO | UT | 84601 |
| 5792 | 89121300018 | | | | PLEASANT GRV | UT | 84062 |
| 5793 | 93052200173 | | | | SANDY | UT | 84070 |
| 5794 | 89072203820 | | | | SAINT GEORGE | UT | 84790 |
| 5795 | 93011601864 | | | | SANDY | UT | 84092 |
| 5796 | 93072002829 | | | | WEST JORDAN | UT | 84084 |
| 5797 | 93091200161 | | | | OGDEN | UT | 84414 |
| 5798 | 91072310410 | | | | SALT LAKE CTY | UT | 84123 |
| 5799 | 87101700798 | | | | RIVERTON | UT | 84065 |
| 5800 | 93082100515 | | | | SALT LAKE CTY | UT | 84108 |
| 5801 | 89120400042 | | | | PROVO | UT | 84604 |
| 5802 | 92011404115 | | | | LOGAN | UT | 84321 |
| 5803 | 87072105521 | | | | BOUNTIFUL | UT | 84010 |
| 5804 | 92041203952 | | | | LAYTON | UT | 84041 |
| 5805 | 91072311223 | | | | KAMAS | UT | 84036 |
| 5806 | 93072513736 | | | | BOUNTIFUL | UT | 84011 |
| 5807 | 92011400337 | | | | SAINT GEORGE | UT | 84790 |
| 5808 | 86040102230 | | | | PLEASANT GRV | UT | 84062 |
| 5809 | 86040102230 | | | | OREM | UT | 84058 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 5810 | 93072509192 | | | | ROOSEVELT | UT | 84066 |
| 5811 | 93010202750 | | | | LAYTON | UT | 84041 |
| 5812 | 94011104330 | | | | WASHINGTON | UT | 84780 |
| 5813 | 92011405004 | | | | OREM | UT | 84097 |
| 5814 | 91100513732 | | | | DRAPER | UT | 84020 |
| 5815 | 92100401073 | | | | MORGAN | UT | 84050 |
| 5816 | 86010407494 | | | | OGDEN | UT | 84403 |
| 5817 | 93010401981 | | | | SALT LAKE CTY | UT | 84117 |
| 5818 | 93010401981 | | | | SALT LAKE CTY | UT | 84117 |
| 5819 | 92081000738 | | | | SALT LAKE CTY | UT | 84123 |
| 5820 | 92072700673 | | | | SPANISH FORK | UT | 84660 |
| 5821 | 91081600645 | | | | RIVERTON | UT | 84096 |
| 5822 | 91051400194 | | | | CEDAR CITY | UT | 84721 |
| 5823 | 92101800395 | | | | SALT LAKE CTY | UT | 84109 |
| 5824 | 93040501217 | | | | BRIGHAM CITY | UT | 84302 |
| 5825 | 89112100042 | | | | PARK CITY | UT | 84098 |
| 5826 | 92080201765 | | | | WEST JORDAN | UT | 84081 |
| 5827 | 90082703164 | | | | WEST JORDAN | UT | 84084 |
| 5828 | 87072506793 | | | | SANDY | UT | 84094 |
| 5829 | 38001755263 | | | | CEDAR CITY | UT | 84721 |
| 5830 | 77100505587 | | | | WASHINGTON | UT | 84780 |
| 5831 | 92011300228 | | | | IV NS | UT | 84738 |
| 5832 | 11003576165 | | | | SAINT GEORGE | UT | 84790 |
| 5833 | 94010500607 | | | | WEST VALLEY | UT | 84119 |
| 5834 | 75100700592 | | | | DRAPER | UT | 84020 |
| 5835 | 93040405477 | | | | MURRAY | UT | 84121 |
| 5836 | 92011402885 | | | | OGDEN | UT | 84414 |
| 5837 | 92080102780 | | | | ROOSEVELT | UT | 84066 |
| 5838 | 93010906207 | | | | HONEYV LLE | UT | 84314 |
| 5839 | 74122000119 | | | | SALT LAKE CTY | UT | 84103 |
| 5840 | 93031400096 | | | | SYRACUSE | UT | 84075 |
| 5841 | 92041202917 | | | | PARK CITY | UT | 84098 |
| 5842 | 94010402311 | | | | RIVERTON | UT | 84065 |
| 5843 | 90082702763 | | | | SALT LAKE CTY | UT | 84106 |
| 5844 | 84100701837 | | | | DRAPER | UT | 84020 |
| 5845 | 92072617821 | | | | KAMAS | UT | 84036 |
| 5846 | 87101700411 | | | | BOUNTIFUL | UT | 84010 |
| 5847 | 91012100254 | | | | PANGUITCH | UT | 84759 |
| 5848 | 93040303346 | | | | OGDEN | UT | 84403 |
| 5849 | 11004008791 | | | | SANDY | UT | 84092 |
| 5850 | 85072013584 | | | | WASHINGTON | UT | 84780 |
| 5851 | 93100300699 | | | | MAGNA | UT | 84044 |
| 5852 | 88072305730 | | | | COALVILLE | UT | 84017 |
| 5853 | 93072001380 | | | | CEDAR HILLS | UT | 84062 |
| 5854 | 83080601251 | | | | CLEARFIELD | UT | 84015 |
| 5855 | 91072601231 | | | | SANDY | UT | 84094 |
| 5856 | 77032900807 | | | | PLEASANT GRV | UT | 84062 |
| 5857 | 78010806538 | | | | LOGAN | UT | 84341 |
| 5858 | 91102700316 | | | | SAINT GEORGE | UT | 84790 |
| 5859 | 91072003594 | | | | SAINT GEORGE | UT | 84790 |
| 5860 | 92010405889 | | | | MOAB | UT | 84532 |
| 5861 | 11000980632 | | | | LINDON | UT | 84042 |
| 5862 | 93072003396 | | | | SOUTH JORDAN | UT | 84009 |
| 5863 | 92072700659 | | | | CLEARFIELD | UT | 84015 |
| 5864 | 88092701338 | | | | BRIGHAM CITY | UT | 84302 |
| 5865 | 90120900032 | | | | OREM | UT | 84097 |
| 5866 | 75040213355 | | | | PROVO | UT | 84604 |
| 5867 | 91080700012 | | | | SALT LAKE CTY | UT | 84106 |
| 5868 | 92081600181 | | | | W VALLEY CITY | UT | 84120 |
| 5869 | 88032704135 | | | | TOOELE | UT | 84074 |
| 5870 | 79042001572 | | | | ROOSEVELT | UT | 84066 |
| 5871 | 94010402312 | | | | SALT LAKE CTY | UT | 84109 |
| 5872 | 75072003770 | | | | MURRAY | UT | 84121 |
| 5873 | 92041210848 | | | | SAINT GEORGE | UT | 84790 |
| 5874 | 91072607130 | | | | VERNAL | UT | 84078 |
| 5875 | 87011007987 | | | | BRIGHAM CITY | UT | 84302 |
| 5876 | 92041206917 | | | | S SALT LAKE | UT | 84115 |
| 5877 | 93100502011 | | | | ROY | UT | 84067 |
| 5878 | 92072700655 | | | | SANDY | UT | 84070 |
| 5879 | 89011402070 | | | | SALT LAKE CTY | UT | 84105 |
| 5880 | 92092900264 | | | | SARATOGA SPGS | UT | 84045 |
| 5881 | 93072515769 | | | | CLEARFIELD | UT | 84015 |
| 5882 | 45001333851 | | | | OGDEN | UT | 84405 |
| 5883 | 87072504527 | | | | F LLMORE | UT | 84631 |
| 5884 | 89080601043 | | | | WASHINGTON | UT | 84780 |
| 5885 | 90082702707 | | | | W VALLEY CITY | UT | 84128 |
| 5886 | 92092702162 | | | | SAINT GEORGE | UT | 84790 |
| 5887 | 86033100887 | | | | MT PLEASANT | UT | 84647 |
| 5888 | 76000356381 | | | | CENTERVILLE | UT | 84014 |
| 5889 | 75011106758 | | | | PARADISE | UT | 84328 |
| 5890 | 94010201868 | | | | SALT LAKE CTY | UT | 84124 |
| 5891 | 93072503235 | | | | SAINT GEORGE | UT | 84770 |
| 5892 | 92042500447 | | | | PLYMOUTH | UT | 84330 |
| 5893 | 92072700654 | | | | SANDY | UT | 84070 |
| 5894 | 91102002542 | | | | SOUTH JORDAN | UT | 84095 |
| 5895 | 91042011075 | | | | SALT LAKE CTY | UT | 84121 |
| 5896 | 92041208499 | | | | SALT LAKE CTY | UT | 84106 |
| 5897 | 93040500079 | | | | LAYTON | UT | 84040 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 5898 | 91042005851 | | | | OGDEN | UT | 84403 |
| 5899 | 93021300270 | | | | PAYSON | UT | 84651 |
| 5900 | 93072513190 | | | | W VALLEY CITY | UT | 84120 |
| 5901 | 11003522078 | | | | GUNNISON | UT | 84634 |
| 5902 | 91073000561 | | | | SALT LAKE CTY | UT | 84111 |
| 5903 | 89100806180 | | | | RIVERTON | UT | 84065 |
| 5904 | 90060300129 | | | | SAINT GEORGE | UT | 84790 |
| 5905 | 92042500187 | | | | SARATOGA SPGS | UT | 84045 |
| 5906 | 46002278212 | | | | SANDY | UT | 84093 |
| 5907 | 91010503959 | | | | ROY | UT | 84067 |
| 5908 | 45001331958 | | | | SALT LAKE CTY | UT | 84108 |
| 5909 | 87040701417 | | | | OGDEN | UT | 84403 |
| 5910 | 45001425817 | | | | SANDY | UT | 84070 |
| 5911 | 93071801965 | | | | SPANISH FORK | UT | 84660 |
| 5912 | 84031300005 | | | | OGDEN | UT | 84405 |
| 5913 | 92011300229 | | | | SANTA CLARA | UT | 84765 |
| 5914 | 91082400669 | | | | SALT LAKE CTY | UT | 84117 |
| 5915 | 91101200329 | | | | OGDEN | UT | 84405 |
| 5916 | 45001331616 | | | | SALT LAKE CTY | UT | 84105 |
| 5917 | 45001331262 | | | | OREM | UT | 84097 |
| 5918 | 78010704892 | | | | W VALLEY CITY | UT | 84128 |
| 5919 | 93010306407 | | | | HELPER | UT | 84526 |
| 5920 | 92011402261 | | | | PRICE | UT | 84501 |
| 5921 | 92112300014 | | | | PROVO | UT | 84601 |
| 5922 | 79092901289 | | | | PAYSON | UT | 84651 |
| 5923 | 11000940048 | | | | HIGHLAND | UT | 84003 |
| 5924 | 91072310700 | | | | BOUNTIFUL | UT | 84010 |
| 5925 | 87011601584 | | | | SALT LAKE CTY | UT | 84108 |
| 5926 | 11001251807 | | | | OGDEN | UT | 84401 |
| 5927 | 93072512564 | | | | MILFORD | UT | 84751 |
| 5928 | 76000378428 | | | | BOUNTIFUL | UT | 84010 |
| 5929 | 91012601516 | | | | SAINT GEORGE | UT | 84790 |
| 5930 | 75072000750 | | | | SAINT GEORGE | UT | 84770 |
| 5931 | 88092802686 | | | | LOGAN | UT | 84321 |
| 5932 | 87110300227 | | | | SALT LAKE CTY | UT | 84109 |
| 5933 | 91072606227 | | | | SALT LAKE CTY | UT | 84107 |
| 5934 | 93010906236 | | | | HUNTSVILLE | UT | 84317 |
| 5935 | 90090401166 | | | | SALT LAKE CTY | UT | 84108 |
| 5936 | 55001302753 | | | | SANDY | UT | 84093 |
| 5937 | 38001191766 | | | | LEHI | UT | 84043 |
| 5938 | 92092701206 | | | | SALT LAKE CTY | UT | 84116 |
| 5939 | 92121900038 | | | | SALT LAKE CTY | UT | 84124 |
| 5940 | 76000334702 | | | | SALT LAKE CTY | UT | 84107 |
| 5941 | 90090200059 | | | | OGDEN | UT | 84414 |
| 5942 | 74101700946 | | | | PROVO | UT | 84604 |
| 5943 | 93041700252 | | | | SAINT GEORGE | UT | 84790 |
| 5944 | 92010408679 | | | | AMERICAN FORK | UT | 84003 |
| 5945 | 90051203490 | | | | SOUTH JORDAN | UT | 84095 |
| 5946 | 93072802609 | | | | SALT LAKE CTY | UT | 84170 |
| 5947 | 75032903482 | | | | HEBER CITY | UT | 84032 |
| 5948 | 92092702237 | | | | SALT LAKE CTY | UT | 84121 |
| 5949 | 92041202922 | | | | DRAPER | UT | 84020 |
| 5950 | 81072204868 | | | | MORGAN | UT | 84050 |
| 5951 | 93010907791 | | | | SALT LAKE CTY | UT | 84117 |
| 5952 | 88032704244 | | | | HOOPER | UT | 84315 |
| 5953 | 87040410577 | | | | SYRACUSE | UT | 84075 |
| 5954 | 92083000106 | | | | MORGAN | UT | 84050 |
| 5955 | 93083100085 | | | | SALT LAKE CTY | UT | 84116 |
| 5956 | 92041600048 | | | | WEST JORDAN | UT | 84081 |
| 5957 | 88011704235 | | | | CEDAR CITY | UT | 84721 |
| 5958 | 93120500279 | | | | BOUNTIFUL | UT | 84010 |
| 5959 | 92100304705 | | | | SAINT GEORGE | UT | 84790 |
| 5960 | 92100301301 | | | | SALT LAKE CTY | UT | 84104 |
| 5961 | 93073102110 | | | | OGDEN | UT | 84404 |
| 5962 | 91072610385 | | | | ALPINE | UT | 84004 |
| 5963 | 93072513214 | | | | SALT LAKE CTY | UT | 84103 |
| 5964 | 11003827354 | | | | OGDEN | UT | 84404 |
| 5965 | 93072503236 | | | | LAYTON | UT | 84040 |
| 5966 | 92042500183 | | | | EAGLE MTN | UT | 84005 |
| 5967 | 93010305901 | | | | BOUNTIFUL | UT | 84010 |
| 5968 | 93010305901 | | | | OGDEN | UT | 84405 |
| 5969 | 93010900511 | | | | OAK CITY | UT | 84649 |
| 5970 | 85010601007 | | | | OGDEN | UT | 84401 |
| 5971 | 79040802728 | | | | MONROE | UT | 84754 |
| 5972 | 75040411164 | | | | N SALT LAKE | UT | 84054 |
| 5973 | 92072606194 | | | | HEBER CITY | UT | 84032 |
| 5974 | 93010402206 | | | | OGDEN | UT | 84404 |
| 5975 | 85020300444 | | | | SALEM | UT | 84653 |
| 5976 | 92081001664 | | | | WEST JORDAN | UT | 84081 |
| 5977 | 81041400197 | | | | OGDEN | UT | 84414 |
| 5978 | 92081500945 | | | | OREM | UT | 84097 |
| 5979 | 92010408318 | | | | BRIGHAM CITY | UT | 84302 |
| 5980 | 93011001462 | | | | BOUNTIFUL | UT | 84010 |
| 5981 | 76071903725 | | | | PLEASANT GRV | UT | 84062 |
| 5982 | 38000456889 | | | | PROVO | UT | 84604 |
| 5983 | 92092702396 | | | | SALT LAKE CTY | UT | 84103 |
| 5984 | 38000117374 | | | | SAINT GEORGE | UT | 84770 |
| 5985 | 38000117374 | | | | SALT LAKE CTY | UT | 84109 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 5986 | 38000117374 | | | | SALT LAKE CTY | UT | 84106 |
| 5987 | 89080601045 | | | | SAINT GEORGE | UT | 84790 |
| 5988 | 92011111089 | | | | SANTAQUIN | UT | 84655 |
| 5989 | 88032603805 | | | | LAYTON | UT | 84040 |
| 5990 | 88061400015 | | | | SALT LAKE CTY | UT | 84121 |
| 5991 | 91072900913 | | | | SANDY | UT | 84070 |
| 5992 | 11004008710 | | | | HERRIMAN | UT | 84096 |
| 5993 | 87080100662 | | | | AMERICAN FORK | UT | 84003 |
| 5994 | 93012700341 | | | | LAYTON | UT | 84040 |
| 5995 | 92010502316 | | | | CLEARFIELD | UT | 84015 |
| 5996 | 93020800120 | | | | LINDON | UT | 84042 |
| 5997 | 92020500807 | | | | KAYSVILLE | UT | 84037 |
| 5998 | 87011004019 | | | | SOUTH JORDAN | UT | 84009 |
| 5999 | 92110800198 | | | | SPANISH FORK | UT | 84660 |
| 6000 | 93101100531 | | | | HEBER CITY | UT | 84032 |
| 6001 | 94011103401 | | | | SAINT GEORGE | UT | 84790 |
| 6002 | 93080900439 | | | | KANAB | UT | 84741 |
| 6003 | 91072610303 | | | | SANDY | UT | 84092 |
| 6004 | 90090101251 | | | | SOUTH JORDAN | UT | 84095 |
| 6005 | 81123000664 | | | | SPRINGVILLE | UT | 84663 |
| 6006 | 38000339465 | | | | FARMINGTON | UT | 84025 |
| 6007 | 93010301800 | | | | HYDE PARK | UT | 84318 |
| 6008 | 94010402280 | | | | OREM | UT | 84057 |
| 6009 | 92011302566 | | | | SALT LAKE CTY | UT | 84105 |
| 6010 | 93092400074 | | | | BOUNTIFUL | UT | 84010 |
| 6011 | 91072305724 | | | | BEAVER | UT | 84713 |
| 6012 | 91102001061 | | | | SAINT GEORGE | UT | 84770 |
| 6013 | 11000262121 | | | | SALT LAKE CTY | UT | 84117 |
| 6014 | 92010405876 | | | | NEPHI | UT | 84648 |
| 6015 | 77011503363 | | | | OGDEN | UT | 84414 |
| 6016 | 87041101462 | | | | HURRICANE | UT | 84737 |
| 6017 | 89072330122 | | | | SALT LAKE CTY | UT | 84106 |
| 6018 | 91082700182 | | | | BOUNTIFUL | UT | 84010 |
| 6019 | 92070502638 | | | | SALT LAKE CTY | UT | 84107 |
| 6020 | 93010307453 | | | | ROY | UT | 84067 |
| 6021 | 11000625196 | | | | LEHI | UT | 84043 |
| 6022 | 93041701251 | | | | CEDAR HILLS | UT | 84062 |
| 6023 | 83073000297 | | | | MOAB | UT | 84532 |
| 6024 | 92100303415 | | | | SAINT GEORGE | UT | 84790 |
| 6025 | 93010307447 | | | | OGDEN | UT | 84404 |
| 6026 | 45001423043 | | | | SAINT GEORGE | UT | 84790 |
| 6027 | 89101502802 | | | | SAINT GEORGE | UT | 84770 |
| 6028 | 88010901445 | | | | RIVERTON | UT | 84065 |
| 6029 | 90011304247 | | | | SALT LAKE CTY | UT | 84103 |
| 6030 | 94010500678 | | | | BOUNTIFUL | UT | 84010 |
| 6031 | 91011402557 | | | | BOUNTIFUL | UT | 84010 |
| 6032 | 80100406935 | | | | AMERICAN FORK | UT | 84003 |
| 6033 | 86040514438 | | | | KINGSTON | UT | 84743 |
| 6034 | 76092801194 | | | | IV NS | UT | 84738 |
| 6035 | 89040904136 | | | | KAMAS | UT | 84036 |
| 6036 | 82010307161 | | | | KAYSVILLE | UT | 84037 |
| 6037 | 89071100055 | | | | SALT LAKE CTY | UT | 84117 |
| 6038 | 91072601230 | | | | SALT LAKE CTY | UT | 84107 |
| 6039 | 94012300134 | | | | PAYSON | UT | 84651 |
| 6040 | 90121000250 | | | | WASHINGTON | UT | 84780 |
| 6041 | 91092900011 | | | | SALT LAKE CTY | UT | 84103 |
| 6042 | 93120100173 | | | | TAYLORSVILLE | UT | 84129 |
| 6043 | 93100502029 | | | | BEAVER | UT | 84713 |
| 6044 | 94010300171 | | | | OGDEN | UT | 84405 |
| 6045 | 89072318162 | | | | BOUNTIFUL | UT | 84010 |
| 6046 | 93010906984 | | | | HYRUM | UT | 84319 |
| 6047 | 93072513732 | | | | OGDEN | UT | 84404 |
| 6048 | 91072006409 | | | | HELPER | UT | 84526 |
| 6049 | 92041208046 | | | | BOUNTIFUL | UT | 84010 |
| 6050 | 86080200608 | | | | PARADISE | UT | 84328 |
| 6051 | 93072514421 | | | | HIGHLAND | UT | 84003 |
| 6052 | 84080400770 | | | | CEDAR HILLS | UT | 84062 |
| 6053 | 94010500606 | | | | SANDY | UT | 84094 |
| 6054 | 87041101473 | | | | WASHINGTON | UT | 84780 |
| 6055 | 92011402257 | | | | PANGUITCH | UT | 84759 |
| 6056 | 92010405881 | | | | PAYSON | UT | 84651 |
| 6057 | 90090800488 | | | | PAYSON | UT | 84651 |
| 6058 | 76040200593 | | | | SALT LAKE CTY | UT | 84109 |
| 6059 | 91072610580 | | | | SAINT GEORGE | UT | 84790 |
| 6060 | 91010700012 | | | | CEDAR CITY | UT | 84720 |
| 6061 | 87010401890 | | | | IV NS | UT | 84738 |
| 6062 | 84010709869 | | | | RIVERTON | UT | 84065 |
| 6063 | 94012301875 | | | | OREM | UT | 84057 |
| 6064 | 83032905736 | | | | SMITHFIELD | UT | 84335 |
| 6065 | 85100509414 | | | | SALT LAKE CTY | UT | 84108 |
| 6066 | 92041210633 | | | | WASHINGTON | UT | 84780 |
| 6067 | 92092600791 | | | | CEDAR CITY | UT | 84720 |
| 6068 | 90082702767 | | | | OGDEN | UT | 84405 |
| 6069 | 91100513728 | | | | SALT LAKE CTY | UT | 84124 |
| 6070 | 91072310396 | | | | W VALLEY CITY | UT | 84120 |
| 6071 | 93073102066 | | | | SAINT GEORGE | UT | 84790 |
| 6072 | 87111000003 | | | | PARK CITY | UT | 84060 |
| 6073 | 93111000212 | | | | RICHFIELD | UT | 84701 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 6074 | 76033005943 | | | | SALT LAKE CTY | UT | 84121 |
| 6075 | 85032603035 | | | | PARK CITY | UT | 84060 |
| 6076 | 93010906103 | | | | SALT LAKE CTY | UT | 84102 |
| 6077 | 92011405002 | | | | OGDEN | UT | 84414 |
| 6078 | 91042012222 | | | | OGDEN | UT | 84404 |
| 6079 | 92041208463 | | | | W VALLEY CITY | UT | 84120 |
| 6080 | 11003424979 | | | | BOUNTIFUL | UT | 84010 |
| 6081 | 91100600664 | | | | BRIGHTON | UT | 84121 |
| 6082 | 92072700664 | | | | LOGAN | UT | 84341 |
| 6083 | 91072005652 | | | | PROVO | UT | 84604 |
| 6084 | 92011105235 | | | | OGDEN | UT | 84404 |
| 6085 | 93072542565 | | | | LOGAN | UT | 84341 |
| 6086 | 88011003766 | | | | HEBER CITY | UT | 84032 |
| 6087 | 75072003755 | | | | SALT LAKE CTY | UT | 84124 |
| 6088 | 77020700003 | | | | HERRIMAN | UT | 84096 |
| 6089 | 88032705514 | | | | BRIGHAM CITY | UT | 84302 |
| 6090 | 92041208466 | | | | HEBER CITY | UT | 84032 |
| 6091 | 93072002781 | | | | BOUNTIFUL | UT | 84010 |
| 6092 | 38000005595 | | | | HIGHLAND | UT | 84003 |
| 6093 | 92030100042 | | | | BOUNTIFUL | UT | 84010 |
| 6094 | 87033000613 | | | | PARK CITY | UT | 84060 |
| 6095 | 92100700553 | | | | SALT LAKE CTY | UT | 84108 |
| 6096 | 77040322919 | | | | GENOLA | UT | 84655 |
| 6097 | 45001331368 | | | | SALT LAKE CTY | UT | 84102 |
| 6098 | 91072601272 | | | | SOUTH JORDAN | UT | 84009 |
| 6099 | 81010306249 | | | | TREMONTON | UT | 84337 |
| 6100 | 91101200783 | | | | BLUFFDALE | UT | 84065 |
| 6101 | 91102002539 | | | | SANDY | UT | 84092 |
| 6102 | 90112300472 | | | | SPANISH FORK | UT | 84660 |
| 6103 | 93072002752 | | | | LEHI | UT | 84043 |
| 6104 | 84010300936 | | | | LEHI | UT | 84043 |
| 6105 | 93010300766 | | | | BRIGHAM CITY | UT | 84302 |
| 6106 | 81072502412 | | | | MORGAN | UT | 84050 |
| 6107 | 89041201487 | | | | BERYL | UT | 84714 |
| 6108 | 92072607700 | | | | OGDEN | UT | 84404 |
| 6109 | 94011101230 | | | | KAYSVILLE | UT | 84037 |
| 6110 | 76100501148 | | | | BOUNTIFUL | UT | 84010 |
| 6111 | 93100500374 | | | | FA RV EW | UT | 84629 |
| 6112 | 92080200365 | | | | BOUNTIFUL | UT | 84010 |
| 6113 | 11003425376 | | | | PAYSON | UT | 84651 |
| 6114 | 93040500076 | | | | LAYTON | UT | 84040 |
| 6115 | 93041102669 | | | | SAINT GEORGE | UT | 84790 |
| 6116 | 92010502326 | | | | W VALLEY CITY | UT | 84120 |
| 6117 | 93072003415 | | | | CEDAR CITY | UT | 84720 |
| 6118 | 77071804053 | | | | CEDAR CITY | UT | 84720 |
| 6119 | 90090107493 | | | | SALT LAKE CTY | UT | 84123 |
| 6120 | 92041503306 | | | | ALPINE | UT | 84004 |
| 6121 | 91072700249 | | | | WASHINGTON | UT | 84780 |
| 6122 | 92092700306 | | | | PROVIDENCE | UT | 84332 |
| 6123 | 93010907313 | | | | CEDAR CITY | UT | 84721 |
| 6124 | 93010401619 | | | | OGDEN | UT | 84404 |
| 6125 | 91072610783 | | | | MAGNA | UT | 84044 |
| 6126 | 92072101404 | | | | DRAPER | UT | 84020 |
| 6127 | 92011303881 | | | | SOUTH JORDAN | UT | 84095 |
| 6128 | 11003596250 | | | | TAYLORSVILLE | UT | 84129 |
| 6129 | 91102600800 | | | | ALPINE | UT | 84004 |
| 6130 | 11000860941 | | | | WEST JORDAN | UT | 84088 |
| 6131 | 92050200094 | | | | PRICE | UT | 84501 |
| 6132 | 93090800101 | | | | LINDON | UT | 84042 |
| 6133 | 82100900736 | | | | SALT LAKE CTY | UT | 84107 |
| 6134 | 45001332014 | | | | SALT LAKE CTY | UT | 84109 |
| 6135 | 45001334064 | | | | PRICE | UT | 84501 |
| 6136 | 91081001278 | | | | SALT LAKE CTY | UT | 84116 |
| 6137 | 93112200158 | | | | SALT LAKE CTY | UT | 84106 |
| 6138 | 94010404519 | | | | KAYSVILLE | UT | 84037 |
| 6139 | 45001055228 | | | | SALT LAKE CTY | UT | 84108 |
| 6140 | 11003903599 | | | | OGDEN | UT | 84404 |
| 6141 | 45001329594 | | | | CENTERVILLE | UT | 84014 |
| 6142 | 92083100296 | | | | MOUNT CARMEL | UT | 84755 |
| 6143 | 91042004028 | | | | FARMINGTON | UT | 84025 |
| 6144 | 87072701916 | | | | WASHINGTON | UT | 84780 |
| 6145 | 87072500662 | | | | SAINT GEORGE | UT | 84770 |
| 6146 | 86072508974 | | | | RIVERTON | UT | 84065 |
| 6147 | 93040701661 | | | | SAINT GEORGE | UT | 84790 |
| 6148 | 88071904552 | | | | PROVO | UT | 84604 |
| 6149 | 93100900472 | | | | RICHFIELD | UT | 84701 |
| 6150 | 93010907520 | | | | F LLMORE | UT | 84631 |
| 6151 | 91101200337 | | | | MORGAN | UT | 84050 |
| 6152 | 92080102272 | | | | OGDEN | UT | 84405 |
| 6153 | 88072300349 | | | | W VALLEY CITY | UT | 84120 |
| 6154 | 93040701657 | | | | TREMONTON | UT | 84337 |
| 6155 | 89011003789 | | | | VERNAL | UT | 84078 |
| 6156 | 76032700638 | | | | SANDY | UT | 84070 |
| 6157 | 93072251683 | | | | SALT LAKE CTY | UT | 84121 |
| 6158 | 92080103085 | | | | MORGAN | UT | 84050 |
| 6159 | 89010812281 | | | | OREM | UT | 84058 |
| 6160 | 88011101550 | | | | SALT LAKE CTY | UT | 84117 |
| 6161 | 91101200318 | | | | SANDY | UT | 84070 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 6162 | 77071910669 | | | | CLEARFIELD | UT | 84015 |
| 6163 | 90011005052 | | | | PLEASANT GRV | UT | 84062 |
| 6164 | 93010307066 | | | | SALT LAKE CTY | UT | 84121 |
| 6165 | 93072514407 | | | | TAYLORSVILLE | UT | 84129 |
| 6166 | 94011800147 | | | | LINDON | UT | 84042 |
| 6167 | 84071801940 | | | | SALT LAKE CTY | UT | 84117 |
| 6168 | 86072200541 | | | | W BOUNT FUL | UT | 84087 |
| 6169 | 92041401262 | | | | SALT LAKE CTY | UT | 84116 |
| 6170 | 89100105347 | | | | SOUTH JORDAN | UT | 84095 |
| 6171 | 87101703092 | | | | COALV LLE | UT | 84017 |
| 6172 | 79072302983 | | | | BOUNTIFUL | UT | 84010 |
| 6173 | 92041210838 | | | | SALT LAKE CTY | UT | 84129 |
| 6174 | 82010601477 | | | | SALT LAKE CTY | UT | 84103 |
| 6175 | 93011300801 | | | | HANKSVILLE | UT | 84734 |
| 6176 | 91010504826 | | | | RIVERTON | UT | 84065 |
| 6177 | 91010504826 | | | | SOUTH JORDAN | UT | 84095 |
| 6178 | 93072003402 | | | | BOUNTIFUL | UT | 84010 |
| 6179 | 91072310424 | | | | EDEN | UT | 84310 |
| 6180 | 90051200760 | | | | W VALLEY CITY | UT | 84128 |
| 6181 | 92080102526 | | | | WEST VALLEY | UT | 84119 |
| 6182 | 77100505586 | | | | PAYSON | UT | 84651 |
| 6183 | 92072100425 | | | | DRAPER | UT | 84020 |
| 6184 | 92072609104 | | | | SANDY | UT | 84094 |
| 6185 | 91073000553 | | | | RIVERTON | UT | 84065 |
| 6186 | 92011404112 | | | | OGDEN | UT | 84414 |
| 6187 | 94011200270 | | | | NEPHI | UT | 84648 |
| 6188 | 94011700313 | | | | RIVERTON | UT | 84065 |
| 6189 | 79092901328 | | | | SALT LAKE CTY | UT | 84103 |
| 6190 | 91072607483 | | | | TOOELE | UT | 84074 |
| 6191 | 91072610564 | | | | LAYTON | UT | 84040 |
| 6192 | 44001040025 | | | | SPRING CITY | UT | 84662 |
| 6193 | 92010405885 | | | | CEDAR CITY | UT | 84721 |
| 6194 | 89100805203 | | | | PROVO | UT | 84604 |
| 6195 | 93041200621 | | | | WELLSV LLE | UT | 84339 |
| 6196 | 77042000130 | | | | SALEM | UT | 84653 |
| 6197 | 77042000130 | | | | SPANISH FORK | UT | 84660 |
| 6198 | 88011704228 | | | | SANDY | UT | 84070 |
| 6199 | 87072104470 | | | | WEST VALLEY | UT | 84119 |
| 6200 | 93073100735 | | | | HURRICANE | UT | 84737 |
| 6201 | 94010300247 | | | | PAYSON | UT | 84651 |
| 6202 | 90061200002 | | | | SOUTH JORDAN | UT | 84095 |
| 6203 | 92011105246 | | | | PLEASANT GRV | UT | 84062 |
| 6204 | 93010401645 | | | | SAINT GEORGE | UT | 84770 |
| 6205 | 88100800257 | | | | ALPINE | UT | 84004 |
| 6206 | 91072602436 | | | | PARK CITY | UT | 84068 |
| 6207 | 76071803092 | | | | HENEFER | UT | 84033 |
| 6208 | 88072404414 | | | | OREM | UT | 84058 |
| 6209 | 11000675146 | | | | PROVO | UT | 84601 |
| 6210 | 93120400166 | | | | SALT LAKE CTY | UT | 84105 |
| 6211 | 91072610469 | | | | SALT LAKE CTY | UT | 84107 |
| 6212 | 88032903086 | | | | SANDY | UT | 84092 |
| 6213 | 93072513713 | | | | SALT LAKE CTY | UT | 84108 |
| 6214 | 93010908569 | | | | CLEARFIELD | UT | 84015 |
| 6215 | 91101200309 | | | | MENDON | UT | 84325 |
| 6216 | 90063000096 | | | | SALT LAKE CTY | UT | 84103 |
| 6217 | 38001111103 | | | | SALT LAKE CTY | UT | 84109 |
| 6218 | 75010307181 | | | | LAYTON | UT | 84040 |
| 6219 | 93010306153 | | | | DAMMERON VLY | UT | 84783 |
| 6220 | 91072005654 | | | | SPANISH FORK | UT | 84660 |
| 6221 | 11003969206 | | | | TAYLORSVILLE | UT | 84129 |
| 6222 | 93010305088 | | | | GARLAND | UT | 84312 |
| 6223 | 79110500082 | | | | LAYTON | UT | 84040 |
| 6224 | 77101500534 | | | | LAYTON | UT | 84040 |
| 6225 | 94011801314 | | | | PROVO | UT | 84604 |
| 6226 | 92011105231 | | | | SOUTH JORDAN | UT | 84009 |
| 6227 | 11002629490 | | | | PROVO | UT | 84604 |
| 6228 | 91081300840 | | | | PARK CITY | UT | 84098 |
| 6229 | 80072609169 | | | | OGDEN | UT | 84405 |
| 6230 | 93072513694 | | | | SALT LAKE CTY | UT | 84121 |
| 6231 | 89112600380 | | | | SANDY | UT | 84094 |
| 6232 | 92011105247 | | | | MURRAY | UT | 84121 |
| 6233 | 82033010741 | | | | KAYSVILLE | UT | 84037 |
| 6234 | 91100513862 | | | | OGDEN | UT | 84403 |
| 6235 | 90050606467 | | | | KAMAS | UT | 84036 |
| 6236 | 92041503393 | | | | SPRINGVILLE | UT | 84663 |
| 6237 | 89011002073 | | | | SARATOGA SPGS | UT | 84045 |
| 6238 | 90083100454 | | | | CEDAR CITY | UT | 84720 |
| 6239 | 75040516468 | | | | W VALLEY CITY | UT | 84120 |
| 6240 | 92080102180 | | | | ROY | UT | 84067 |
| 6241 | 92041208467 | | | | S SALT LAKE | UT | 84115 |
| 6242 | 81093002579 | | | | IV NS | UT | 84738 |
| 6243 | 92011404446 | | | | N SALT LAKE | UT | 84054 |
| 6244 | 92092801017 | | | | SPRING CITY | UT | 84662 |
| 6245 | 92072619502 | | | | TOOELE | UT | 84074 |
| 6246 | 93040700024 | | | | HURRICANE | UT | 84737 |
| 6247 | 92010405863 | | | | SPANISH FORK | UT | 84660 |
| 6248 | 93040405759 | | | | SANDY | UT | 84070 |
| 6249 | 93072002754 | | | | PARK CITY | UT | 84060 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 6250 | 93010401634 | | | | WASHINGTON | UT | 84780 |
| 6251 | 38000909861 | | | | SALT LAKE CTY | UT | 84123 |
| 6252 | 91072607939 | | | | SARATOGA SPGS | UT | 84045 |
| 6253 | 91092902468 | | | | CEDAR CITY | UT | 84720 |
| 6254 | 93080700979 | | | | SALT LAKE CTY | UT | 84117 |
| 6255 | 86072509800 | | | | WEST JORDAN | UT | 84084 |
| 6256 | 89040905718 | | | | LAYTON | UT | 84041 |
| 6257 | 92011110891 | | | | WEST JORDAN | UT | 84088 |
| 6258 | 11004008590 | | | | SAINT GEORGE | UT | 84770 |
| 6259 | 11002238863 | | | | TREMONTON | UT | 84337 |
| 6260 | 89040900266 | | | | LINDON | UT | 84042 |
| 6261 | 92080102672 | | | | EAGLE MTN | UT | 84005 |
| 6262 | 92072619628 | | | | OGDEN | UT | 84404 |
| 6263 | 93100201785 | | | | MORGAN | UT | 84050 |
| 6264 | 92092700314 | | | | CLEARFIELD | UT | 84015 |
| 6265 | 75011123808 | | | | SAINT GEORGE | UT | 84770 |
| 6266 | 92080102294 | | | | CLEARFIELD | UT | 84015 |
| 6267 | 88032601173 | | | | WEST JORDAN | UT | 84088 |
| 6268 | 91100510628 | | | | TOOELE | UT | 84074 |
| 6269 | 85033004233 | | | | CEDAR HILLS | UT | 84062 |
| 6270 | 92080102302 | | | | SOUTH JORDAN | UT | 84095 |
| 6271 | 93010906174 | | | | RIVERTON | UT | 84065 |
| 6272 | 91080200771 | | | | VINEYARD | UT | 84059 |
| 6273 | 84071805555 | | | | AMERICAN FORK | UT | 84003 |
| 6274 | 89102200387 | | | | HURRICANE | UT | 84737 |
| 6275 | 11000578043 | | | | SANDY | UT | 84093 |
| 6276 | 93040303351 | | | | SALT LAKE CTY | UT | 84107 |
| 6277 | 91010504450 | | | | SANDY | UT | 84092 |
| 6278 | 92010502329 | | | | TOOELE | UT | 84074 |
| 6279 | 91072316407 | | | | WEST JORDAN | UT | 84084 |
| 6280 | 38000967109 | | | | DELTA | UT | 84624 |
| 6281 | 93081400138 | | | | OREM | UT | 84057 |
| 6282 | 89081500124 | | | | TREMONTON | UT | 84337 |
| 6283 | 93111800070 | | | | SAINT GEORGE | UT | 84770 |
| 6284 | 93072513789 | | | | SALT LAKE CTY | UT | 84117 |
| 6285 | 75033100235 | | | | SALT LAKE CTY | UT | 84123 |
| 6286 | 90112001544 | | | | CEDAR HILLS | UT | 84062 |
| 6287 | 93010200916 | | | | RIVERTON | UT | 84065 |
| 6288 | 91101201616 | | | | CEDAR HILLS | UT | 84062 |
| 6289 | 94011800370 | | | | HURRICANE | UT | 84737 |
| 6290 | 82092701788 | | | | MOAB | UT | 84532 |
| 6291 | 93072003428 | | | | SAINT GEORGE | UT | 84770 |
| 6292 | 91100600526 | | | | TOOELE | UT | 84074 |
| 6293 | 93040302712 | | | | PAROWAN | UT | 84761 |
| 6294 | 92012100324 | | | | MIDVALE | UT | 84047 |
| 6295 | 82041100332 | | | | SALT LAKE CTY | UT | 84109 |
| 6296 | 11001830599 | | | | PAYSON | UT | 84651 |
| 6297 | 91101200334 | | | | SALT LAKE CTY | UT | 84124 |
| 6298 | 75072303165 | | | | SPRINGVILLE | UT | 84663 |
| 6299 | 74101509831 | | | | SPANISH FORK | UT | 84660 |
| 6300 | 87040410436 | | | | CEDAR HILLS | UT | 84062 |
| 6301 | 11000940026 | | | | RANDOLPH | UT | 84064 |
| 6302 | 91072610582 | | | | SAINT GEORGE | UT | 84770 |
| 6303 | 91051700101 | | | | PROVO | UT | 84601 |
| 6304 | 93072600872 | | | | S SALT LAKE | UT | 84115 |
| 6305 | 91080200819 | | | | SANDY | UT | 84092 |
| 6306 | 11000734172 | | | | SYRACUSE | UT | 84075 |
| 6307 | 90011701054 | | | | HIGHLAND | UT | 84003 |
| 6308 | 88011001422 | | | | OREM | UT | 84097 |
| 6309 | 91072611121 | | | | LOGAN | UT | 84321 |
| 6310 | 89011001997 | | | | SALT LAKE CTY | UT | 84121 |
| 6311 | 93040405476 | | | | TAYLORSVILLE | UT | 84129 |
| 6312 | 83040101627 | | | | PROVO | UT | 84604 |
| 6313 | 93072002801 | | | | DRAPER | UT | 84020 |
| 6314 | 92072619489 | | | | SALT LAKE CTY | UT | 84124 |
| 6315 | 38000924878 | | | | KAYSVILLE | UT | 84037 |
| 6316 | 92011400335 | | | | HURRICANE | UT | 84737 |
| 6317 | 89072329262 | | | | DELTA | UT | 84624 |
| 6318 | 93010202749 | | | | SOUTH JORDAN | UT | 84009 |
| 6319 | 92100303961 | | | | SALT LAKE CTY | UT | 84101 |
| 6320 | 90010701034 | | | | HENEFER | UT | 84033 |
| 6321 | 92092702222 | | | | LOGAN | UT | 84321 |
| 6322 | 92080102445 | | | | BOUNTIFUL | UT | 84010 |
| 6323 | 77073105397 | | | | SALT LAKE CTY | UT | 84121 |
| 6324 | 90011308784 | | | | HURRICANE | UT | 84737 |
| 6325 | 93071801976 | | | | SAINT GEORGE | UT | 84770 |
| 6326 | 92041206923 | | | | SALT LAKE CTY | UT | 84105 |
| 6327 | 79080300513 | | | | LEHI | UT | 84043 |
| 6328 | 79080300513 | | | | WEST JORDAN | UT | 84081 |
| 6329 | 45001330491 | | | | PARK CITY | UT | 84060 |
| 6330 | 91042901715 | | | | W VALLEY CITY | UT | 84120 |
| 6331 | 11003621861 | | | | SANDY | UT | 84094 |
| 6332 | 93050200206 | | | | CEDAR CITY | UT | 84721 |
| 6333 | 93010900982 | | | | SAINT GEORGE | UT | 84790 |
| 6334 | 94011101238 | | | | CLEARF ELD | UT | 84015 |
| 6335 | 94011900731 | | | | MONROE | UT | 84754 |
| 6336 | 93100902239 | | | | MOAB | UT | 84532 |
| 6337 | 91091400322 | | | | OGDEN | UT | 84414 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 6338 | 92011402309 | | | | BRIGHAM CITY | UT | 84302 |
| 6339 | 92081001636 | | | | MOAB | UT | 84532 |
| 6340 | 90112001543 | | | | TAYLORSVILLE | UT | 84129 |
| 6341 | 91092903710 | | | | SAINT GEORGE | UT | 84770 |
| 6342 | 91100513863 | | | | OGDEN | UT | 84403 |
| 6343 | 84100203312 | | | | SANDY | UT | 84094 |
| 6344 | 93073100737 | | | | CEDAR CITY | UT | 84720 |
| 6345 | 93041400795 | | | | WOODS CROSS | UT | 84087 |
| 6346 | 94010904127 | | | | PROVO | UT | 84604 |
| 6347 | 84040101965 | | | | SALT LAKE CTY | UT | 84123 |
| 6348 | 85040100346 | | | | KAMAS | UT | 84036 |
| 6349 | 86033102656 | | | | CEDAR CITY | UT | 84720 |
| 6350 | 92101100190 | | | | CEDAR CITY | UT | 84720 |
| 6351 | 92100700757 | | | | IV NS | UT | 84738 |
| 6352 | 94010500605 | | | | OREM | UT | 84057 |
| 6353 | 92072619497 | | | | WEST JORDAN | UT | 84088 |
| 6354 | 91101202582 | | | | SARATOGA SPGS | UT | 84045 |
| 6355 | 77101602751 | | | | MOAB | UT | 84532 |
| 6356 | 79071713451 | | | | OREM | UT | 84097 |
| 6357 | 79071713451 | | | | LINDON | UT | 84042 |
| 6358 | 93010306149 | | | | HELPER | UT | 84526 |
| 6359 | 77010809417 | | | | WOODS CROSS | UT | 84087 |
| 6360 | 91082400670 | | | | SALT LAKE CTY | UT | 84109 |
| 6361 | 91083100063 | | | | LAYTON | UT | 84040 |
| 6362 | 91042005990 | | | | SAINT GEORGE | UT | 84770 |
| 6363 | 91072606645 | | | | SAINT GEORGE | UT | 84790 |
| 6364 | 88072404402 | | | | EAGLE MTN | UT | 84005 |
| 6365 | 92072103146 | | | | AMERICAN FORK | UT | 84003 |
| 6366 | 92100301314 | | | | SALT LAKE CTY | UT | 84109 |
| 6367 | 85072013604 | | | | SPANISH FORK | UT | 84660 |
| 6368 | 91072900909 | | | | HYDE PARK | UT | 84318 |
| 6369 | 93100600638 | | | | LEVAN | UT | 84639 |
| 6370 | 93101601380 | | | | SALT LAKE CTY | UT | 84123 |
| 6371 | 93041700826 | | | | CEDAR CITY | UT | 84721 |
| 6372 | 92011400339 | | | | PROVO | UT | 84604 |
| 6373 | 92041401415 | | | | CLEARFIELD | UT | 84015 |
| 6374 | 85072016737 | | | | OREM | UT | 84057 |
| 6375 | 94010801542 | | | | FARMINGTON | UT | 84025 |
| 6376 | 83010802686 | | | | SPRINGVILLE | UT | 84663 |
| 6377 | 91112300056 | | | | MENDON | UT | 84325 |
| 6378 | 93032200117 | | | | SAINT GEORGE | UT | 84790 |
| 6379 | 85033102126 | | | | LOGAN | UT | 84341 |
| 6380 | 93062000189 | | | | WEST JORDAN | UT | 84088 |
| 6381 | 93080700345 | | | | HEBER CITY | UT | 84032 |
| 6382 | 93072600876 | | | | BOUNTIFUL | UT | 84010 |
| 6383 | 88071701985 | | | | LAYTON | UT | 84040 |
| 6384 | 92092801199 | | | | MAGNA | UT | 84044 |
| 6385 | 38001216761 | | | | MURRAY | UT | 84121 |
| 6386 | 91041308082 | | | | KANAB | UT | 84741 |
| 6387 | 89072323105 | | | | OREM | UT | 84057 |
| 6388 | 93071400003 | | | | SALT LAKE CTY | UT | 84105 |
| 6389 | 88010905765 | | | | SALT LAKE CTY | UT | 84106 |
| 6390 | 92011105227 | | | | BRIGHAM CITY | UT | 84302 |
| 6391 | 92100301618 | | | | PLEASANT GRV | UT | 84062 |
| 6392 | 87011004564 | | | | OGDEN | UT | 84414 |
| 6393 | 88010905742 | | | | SALT LAKE CTY | UT | 84121 |
| 6394 | 93010307032 | | | | FERRON | UT | 84523 |
| 6395 | 93100201902 | | | | KANAB | UT | 84741 |
| 6396 | 92010409347 | | | | TOOELE | UT | 84074 |
| 6397 | 79100208679 | | | | SALT LAKE CTY | UT | 84109 |
| 6398 | 91072310418 | | | | AMERICAN FORK | UT | 84003 |
| 6399 | 89100703611 | | | | CEDAR HILLS | UT | 84062 |
| 6400 | 89051401045 | | | | LAYTON | UT | 84040 |
| 6401 | 86010411310 | | | | PROVO | UT | 84606 |
| 6402 | 87072112264 | | | | SOUTH JORDAN | UT | 84095 |
| 6403 | 92011105226 | | | | SALT LAKE CTY | UT | 84108 |
| 6404 | 92021601335 | | | | SALT LAKE CTY | UT | 84109 |
| 6405 | 11003205708 | | | | SAINT GEORGE | UT | 84770 |
| 6406 | 87033001354 | | | | MIDWAY | UT | 84049 |
| 6407 | 89072323351 | | | | EPHRAIM | UT | 84627 |
| 6408 | 89040904698 | | | | HIGHLAND | UT | 84003 |
| 6409 | 93081100664 | | | | VERNAL | UT | 84078 |
| 6410 | 75012500947 | | | | SALT LAKE CTY | UT | 84103 |
| 6411 | 90100100126 | | | | W VALLEY CITY | UT | 84128 |
| 6412 | 94010900168 | | | | LINDON | UT | 84042 |
| 6413 | 90050600559 | | | | SANDY | UT | 84094 |
| 6414 | 85010601081 | | | | WEST VALLEY | UT | 84119 |
| 6415 | 92011303103 | | | | BOUNTIFUL | UT | 84010 |
| 6416 | 80010805006 | | | | BEAVER | UT | 84713 |
| 6417 | 90052900174 | | | | MENDON | UT | 84325 |
| 6418 | 93011800159 | | | | SALT LAKE CTY | UT | 84103 |
| 6419 | 91092902466 | | | | WASHINGTON | UT | 84780 |
| 6420 | 11000654907 | | | | SANDY | UT | 84092 |
| 6421 | 89041600694 | | | | BOUNTIFUL | UT | 84010 |
| 6422 | 93011601043 | | | | W VALLEY CITY | UT | 84128 |
| 6423 | 92011111083 | | | | PROVO | UT | 84604 |
| 6424 | 90082601716 | | | | BRIGHAM CITY | UT | 84302 |
| 6425 | 93071802247 | | | | SANDY | UT | 84092 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 6426 | 91012102135 | | | | MORGAN | UT | 84050 |
| 6427 | 92080102916 | | | | SAINT GEORGE | UT | 84790 |
| 6428 | 91080300346 | | | | SALT LAKE CTY | UT | 84108 |
| 6429 | 93122600184 | | | | WASHINGTON | UT | 84780 |
| 6430 | 89100800748 | | | | PLEASANT GRV | UT | 84062 |
| 6431 | 89100800748 | | | | LEHI | UT | 84043 |
| 6432 | 91100515157 | | | | OGDEN | UT | 84414 |
| 6433 | 93071801935 | | | | SOUTH JORDAN | UT | 84095 |
| 6434 | 89072503718 | | | | DRAPER | UT | 84020 |
| 6435 | 93072002830 | | | | SALT LAKE CTY | UT | 84121 |
| 6436 | 94010803124 | | | | IV NS | UT | 84738 |
| 6437 | 93072003077 | | | | HIGHLAND | UT | 84003 |
| 6438 | 11003363695 | | | | SALT LAKE CTY | UT | 84117 |
| 6439 | 76071502308 | | | | BOUNTIFUL | UT | 84010 |
| 6440 | 93072002811 | | | | SALT LAKE CTY | UT | 84106 |
| 6441 | 45001332010 | | | | SALT LAKE CTY | UT | 84109 |
| 6442 | 90082602145 | | | | LOGAN | UT | 84321 |
| 6443 | 92011106007 | | | | ORDERVILLE | UT | 84758 |
| 6444 | 86010509716 | | | | SALEM | UT | 84653 |
| 6445 | 11000263651 | | | | LINDON | UT | 84042 |
| 6446 | 91042005873 | | | | OGDEN | UT | 84404 |
| 6447 | 92011300267 | | | | OGDEN | UT | 84405 |
| 6448 | 93040404721 | | | | CEDAR CITY | UT | 84720 |
| 6449 | 93072513646 | | | | IV NS | UT | 84738 |
| 6450 | 92041203930 | | | | SOUTH JORDAN | UT | 84009 |
| 6451 | 92072617620 | | | | SALT LAKE CTY | UT | 84117 |
| 6452 | 91080301671 | | | | SANDY | UT | 84092 |
| 6453 | 91072310423 | | | | OGDEN | UT | 84414 |
| 6454 | 91112600086 | | | | BLUEBELL | UT | 84007 |
| 6455 | 90050602980 | | | | CEDAR CITY | UT | 84720 |
| 6456 | 90020300599 | | | | EAGLE MTN | UT | 84005 |
| 6457 | 94011800452 | | | | HELPER | UT | 84526 |
| 6458 | 85081300360 | | | | SALT LAKE CTY | UT | 84103 |
| 6459 | 79010600056 | | | | SAINT GEORGE | UT | 84790 |
| 6460 | 89071904593 | | | | SALT LAKE CTY | UT | 84106 |
| 6461 | 91101201427 | | | | BRIGHAM CITY | UT | 84302 |
| 6462 | 93100500878 | | | | OREM | UT | 84097 |
| 6463 | 11003425413 | | | | LINDON | UT | 84042 |
| 6464 | 90011701376 | | | | MIDVALE | UT | 84047 |
| 6465 | 91042600492 | | | | LOGAN | UT | 84321 |
| 6466 | 92072607697 | | | | OGDEN | UT | 84405 |
| 6467 | 93072509181 | | | | HEBER CITY | UT | 84032 |
| 6468 | 11004056920 | | | | HERRIMAN | UT | 84096 |
| 6469 | 87101702110 | | | | EAST CARBON | UT | 84520 |
| 6470 | 88100200790 | | | | AMERICAN FORK | UT | 84003 |
| 6471 | 90090108085 | | | | PLEASANT GRV | UT | 84062 |
| 6472 | 91072308036 | | | | SAINT GEORGE | UT | 84770 |
| 6473 | 89112000648 | | | | SANDY | UT | 84070 |
| 6474 | 92011700104 | | | | CEDAR CITY | UT | 84721 |
| 6475 | 90091800283 | | | | EDEN | UT | 84310 |
| 6476 | 88032706169 | | | | SALT LAKE CTY | UT | 84116 |
| 6477 | 92111500126 | | | | CLEARFIELD | UT | 84089 |
| 6478 | 11003424915 | | | | WEST HAVEN | UT | 84401 |
| 6479 | 93052200030 | | | | OREM | UT | 84097 |
| 6480 | 93072516294 | | | | RICHFIELD | UT | 84701 |
| 6481 | 38000267682 | | | | SALT LAKE CTY | UT | 84123 |
| 6482 | 93072512570 | | | | SAINT GEORGE | UT | 84790 |
| 6483 | 93072512569 | | | | SAINT GEORGE | UT | 84770 |
| 6484 | 92100304746 | | | | SALT LAKE CTY | UT | 84121 |
| 6485 | 92120500107 | | | | OGDEN | UT | 84404 |
| 6486 | 93101000677 | | | | HEBER CITY | UT | 84032 |
| 6487 | 91080201051 | | | | RICHFIELD | UT | 84701 |
| 6488 | 93072801689 | | | | SALT LAKE CTY | UT | 84102 |
| 6489 | 86072204627 | | | | SALT LAKE CTY | UT | 84106 |
| 6490 | 91072601199 | | | | SYRACUSE | UT | 84075 |
| 6491 | 91072900969 | | | | TAYLORSVILLE | UT | 84129 |
| 6492 | 93101002259 | | | | KANAB | UT | 84741 |
| 6493 | 94010904137 | | | | GARLAND | UT | 84312 |
| 6494 | 87042100213 | | | | DRAPER | UT | 84020 |
| 6495 | 11003522021 | | | | PROVIDENCE | UT | 84332 |
| 6496 | 11000053730 | | | | PARK CITY | UT | 84060 |
| 6497 | 76013100358 | | | | BOUNTIFUL | UT | 84010 |
| 6498 | 92041208040 | | | | LOGAN | UT | 84321 |
| 6499 | 92030100043 | | | | GARLAND | UT | 84312 |
| 6500 | 93020800155 | | | | AMERICAN FORK | UT | 84003 |
| 6501 | 89072329371 | | | | SOUTH JORDAN | UT | 84009 |
| 6502 | 89072503723 | | | | SANDY | UT | 84093 |
| 6503 | 91072610442 | | | | SAINT GEORGE | UT | 84770 |
| 6504 | 91072308262 | | | | SAINT GEORGE | UT | 84790 |
| 6505 | 84040103452 | | | | SYRACUSE | UT | 84075 |
| 6506 | 84032801563 | | | | SAINT GEORGE | UT | 84790 |
| 6507 | 89100802484 | | | | SALT LAKE CTY | UT | 84108 |
| 6508 | 93072513629 | | | | LAYTON | UT | 84040 |
| 6509 | 93100500948 | | | | TOOELE | UT | 84074 |
| 6510 | 92071200005 | | | | W VALLEY CITY | UT | 84120 |
| 6511 | 92011301623 | | | | WEST JORDAN | UT | 84084 |
| 6512 | 89032600046 | | | | SALT LAKE CTY | UT | 84104 |
| 6513 | 89051400963 | | | | SALT LAKE CTY | UT | 84123 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 6514 | 89022000182 | | | | GRANTSVILLE | UT | 84029 |
| 6515 | 92010408313 | | | | SALT LAKE CTY | UT | 84123 |
| 6516 | 92090600193 | | | | OGDEN | UT | 84405 |
| 6517 | 91081600218 | | | | KAYSVILLE | UT | 84037 |
| 6518 | 88100904808 | | | | SOUTH JORDAN | UT | 84009 |
| 6519 | 11000939530 | | | | WELLSV LLE | UT | 84339 |
| 6520 | 93010401625 | | | | MAGNA | UT | 84044 |
| 6521 | 91072601259 | | | | HOOPER | UT | 84315 |
| 6522 | 92093000172 | | | | SARATOGA SPGS | UT | 84045 |
| 6523 | 92080200588 | | | | LEEDS | UT | 84746 |
| 6524 | 93010202747 | | | | OGDEN | UT | 84404 |
| 6525 | 91072301753 | | | | SALINA | UT | 84654 |
| 6526 | 88040303462 | | | | SANDY | UT | 84092 |
| 6527 | 45001330454 | | | | OREM | UT | 84058 |
| 6528 | 92092706604 | | | | SOUTH JORDAN | UT | 84009 |
| 6529 | 86101001100 | | | | HOLLADAY | UT | 84121 |
| 6530 | 84040801883 | | | | FARMINGTON | UT | 84025 |
| 6531 | 89101100813 | | | | SALT LAKE CTY | UT | 84117 |
| 6532 | 86041103098 | | | | SALT LAKE CTY | UT | 84107 |
| 6533 | 88041000432 | | | | SAINT GEORGE | UT | 84770 |
| 6534 | 76063001646 | | | | MORGAN | UT | 84050 |
| 6535 | 91100513606 | | | | LOGAN | UT | 84321 |
| 6536 | 92080102276 | | | | SAINT GEORGE | UT | 84790 |
| 6537 | 92093000280 | | | | HURRICANE | UT | 84737 |
| 6538 | 87011003989 | | | | PLEASANT GRV | UT | 84062 |
| 6539 | 91010503875 | | | | SALT LAKE CTY | UT | 84109 |
| 6540 | 93100900197 | | | | OREM | UT | 84057 |
| 6541 | 93100500629 | | | | BOUNTIFUL | UT | 84010 |
| 6542 | 92011402254 | | | | LA SAL | UT | 84530 |
| 6543 | 94012300005 | | | | LAYTON | UT | 84041 |
| 6544 | 88041000954 | | | | SANDY | UT | 84092 |
| 6545 | 91080300347 | | | | DRAPER | UT | 84020 |
| 6546 | 55001276713 | | | | SOUTH JORDAN | UT | 84095 |
| 6547 | 80092711627 | | | | OGDEN | UT | 84404 |
| 6548 | 87013100345 | | | | SYRACUSE | UT | 84075 |
| 6549 | 75072508220 | | | | CEDAR CITY | UT | 84721 |
| 6550 | 11000577762 | | | | OGDEN | UT | 84404 |
| 6551 | 38000000042 | | | | SALT LAKE CTY | UT | 84106 |
| 6552 | 91081900060 | | | | MAPLETON | UT | 84664 |
| 6553 | 80011400333 | | | | CLEARFIELD | UT | 84015 |
| 6554 | 93101700603 | | | | ROY | UT | 84067 |
| 6555 | 45001330169 | | | | W VALLEY CITY | UT | 84128 |
| 6556 | 87102000213 | | | | SALT LAKE CTY | UT | 84123 |
| 6557 | 88011800023 | | | | HEBER CITY | UT | 84032 |
| 6558 | 55001300400 | | | | RICHFIELD | UT | 84701 |
| 6559 | 94010404520 | | | | SANDY | UT | 84094 |
| 6560 | 93081100883 | | | | CLEARFIELD | UT | 84015 |
| 6561 | 92093000284 | | | | WOODLAND HLS | UT | 84653 |
| 6562 | 93082100574 | | | | PLEASANT GRV | UT | 84062 |
| 6563 | 77010712335 | | | | RICHFIELD | UT | 84701 |
| 6564 | 83093006633 | | | | OREM | UT | 84097 |
| 6565 | 38000267674 | | | | SALT LAKE CTY | UT | 84109 |
| 6566 | 89042300493 | | | | ROY | UT | 84067 |
| 6567 | 94010404479 | | | | MIDVALE | UT | 84047 |
| 6568 | 80010705658 | | | | SALT LAKE CTY | UT | 84103 |
| 6569 | 91072310401 | | | | PROVIDENCE | UT | 84332 |
| 6570 | 89080900696 | | | | CLEARFIELD | UT | 84015 |
| 6571 | 92072700644 | | | | LEHI | UT | 84043 |
| 6572 | 93100202066 | | | | OGDEN | UT | 84405 |
| 6573 | 55001334714 | | | | SAINT GEORGE | UT | 84790 |
| 6574 | 75011117070 | | | | PROVO | UT | 84604 |
| 6575 | 93040403279 | | | | GLENDALE | UT | 84729 |
| 6576 | 55001341149 | | | | SAINT GEORGE | UT | 84770 |
| 6577 | 87101101686 | | | | OGDEN | UT | 84404 |
| 6578 | 91101200326 | | | | PARK CITY | UT | 84098 |
| 6579 | 92011402253 | | | | SAINT GEORGE | UT | 84770 |
| 6580 | 85072100885 | | | | BOUNTIFUL | UT | 84010 |
| 6581 | 92090200103 | | | | PROVO | UT | 84601 |
| 6582 | 91072900914 | | | | SANDY | UT | 84092 |
| 6583 | 92100303967 | | | | SANDY | UT | 84092 |
| 6584 | 90091500110 | | | | TOQUERVILLE | UT | 84774 |
| 6585 | 93100502020 | | | | SALT LAKE CTY | UT | 84104 |
| 6586 | 92010408307 | | | | SALT LAKE CTY | UT | 84121 |
| 6587 | 94010201864 | | | | BOUNTIFUL | UT | 84010 |
| 6588 | 92011405005 | | | | W LLARD | UT | 84340 |
| 6589 | 85010606589 | | | | LOGAN | UT | 84321 |
| 6590 | 45001045129 | | | | MORGAN | UT | 84050 |
| 6591 | 94010802697 | | | | SALT LAKE CTY | UT | 84108 |
| 6592 | 93010906152 | | | | TOOELE | UT | 84074 |
| 6593 | 91072601228 | | | | LOGAN | UT | 84341 |
| 6594 | 55001302634 | | | | SOUTH JORDAN | UT | 84095 |
| 6595 | 94010404528 | | | | ALPINE | UT | 84004 |
| 6596 | 91102002535 | | | | OGDEN | UT | 84414 |
| 6597 | 75072800955 | | | | AMERICAN FORK | UT | 84003 |
| 6598 | 93010303332 | | | | SAINT GEORGE | UT | 84770 |
| 6599 | 92081002585 | | | | SALT LAKE CTY | UT | 84121 |
| 6600 | 11000117353 | | | | S SALT LAKE | UT | 84115 |
| 6601 | 11002448501 | | | | MOAB | UT | 84532 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 6602 | 11000462565 | | | | HENEFER | UT | 84033 |
| 6603 | 80010411643 | | | | TAYLORSVILLE | UT | 84129 |
| 6604 | 91102002538 | | | | LINDON | UT | 84042 |
| 6605 | 45001388328 | | | | LAYTON | UT | 84041 |
| 6606 | 87010300327 | | | | SAINT GEORGE | UT | 84790 |
| 6607 | 87010300327 | | | | SAINT GEORGE | UT | 84770 |
| 6608 | 91081001421 | | | | HURRICANE | UT | 84737 |
| 6609 | 38000328443 | | | | PLEASANT GRV | UT | 84062 |
| 6610 | 28000354671 | | | | LAYTON | UT | 84040 |
| 6611 | 93100601175 | | | | DRAPER | UT | 84020 |
| 6612 | 92010409349 | | | | W VALLEY CITY | UT | 84081 |
| 6613 | 94010404508 | | | | W VALLEY CITY | UT | 84120 |
| 6614 | 91072310411 | | | | AMERICAN FORK | UT | 84003 |
| 6615 | 92092701847 | | | | HEBER CITY | UT | 84032 |
| 6616 | 46002072375 | | | | LOGAN | UT | 84321 |
| 6617 | 79071700713 | | | | SALT LAKE CTY | UT | 84121 |
| 6618 | 88032701819 | | | | PROVO | UT | 84604 |
| 6619 | 93072514741 | | | | WEST JORDAN | UT | 84088 |
| 6620 | 91030700033 | | | | OGDEN | UT | 84404 |
| 6621 | 94010402308 | | | | EAGLE MTN | UT | 84005 |
| 6622 | 91102003030 | | | | CENTERF ELD | UT | 84622 |
| 6623 | 93010304116 | | | | SALT LAKE CTY | UT | 84124 |
| 6624 | 92042004707 | | | | MARYSVALE | UT | 84750 |
| 6625 | 89072321728 | | | | SANDY | UT | 84094 |
| 6626 | 76062801042 | | | | SANDY | UT | 84094 |
| 6627 | 92082700039 | | | | PARK CITY | UT | 84060 |
| 6628 | 11000897334 | | | | OGDEN | UT | 84403 |
| 6629 | 91101202647 | | | | MORGAN | UT | 84050 |
| 6630 | 92092800093 | | | | PARK CITY | UT | 84060 |
| 6631 | 92011105564 | | | | PROVO | UT | 84601 |
| 6632 | 91081600526 | | | | SALT LAKE CTY | UT | 84118 |
| 6633 | 38001243492 | | | | SALT LAKE CTY | UT | 84107 |
| 6634 | 91101201611 | | | | PROVO | UT | 84601 |
| 6635 | 86040103555 | | | | PARK CITY | UT | 84060 |
| 6636 | 92041503392 | | | | DRAPER | UT | 84020 |
| 6637 | 91072605976 | | | | OGDEN | UT | 84414 |
| 6638 | 88012300899 | | | | CLEARFIELD | UT | 84015 |
| 6639 | 93072513686 | | | | LOGAN | UT | 84321 |
| 6640 | 91072310402 | | | | LOGAN | UT | 84321 |
| 6641 | 88062000044 | | | | TOOELE | UT | 84074 |
| 6642 | 91072701166 | | | | BLUFFDALE | UT | 84065 |
| 6643 | 92111400159 | | | | SALT LAKE CTY | UT | 84108 |
| 6644 | 92041210846 | | | | PROVO | UT | 84604 |
| 6645 | 93010905602 | | | | SALT LAKE CTY | UT | 84117 |
| 6646 | 92080201169 | | | | CLARKSTON | UT | 84305 |
| 6647 | 92110800066 | | | | SALT LAKE CTY | UT | 84107 |
| 6648 | 91010802822 | | | | TOOELE | UT | 84074 |
| 6649 | 93011800115 | | | | SALT LAKE CTY | UT | 84108 |
| 6650 | 90082703182 | | | | SALT LAKE CTY | UT | 84109 |
| 6651 | 92072618202 | | | | TOOELE | UT | 84074 |
| 6652 | 91072310421 | | | | OGDEN | UT | 84414 |
| 6653 | 85121500052 | | | | SALT LAKE CTY | UT | 84102 |
| 6654 | 91012700751 | | | | OREM | UT | 84058 |
| 6655 | 89101400103 | | | | WASHINGTON | UT | 84780 |
| 6656 | 91010401986 | | | | SALT LAKE CTY | UT | 84121 |
| 6657 | 90113000442 | | | | FARMINGTON | UT | 84025 |
| 6658 | 94021300113 | | | | W VALLEY CITY | UT | 84120 |
| 6659 | 93010401783 | | | | OGDEN | UT | 84403 |
| 6660 | 92080101260 | | | | KAYSVILLE | UT | 84037 |
| 6661 | 93072513707 | | | | RIVERTON | UT | 84065 |
| 6662 | 91081002487 | | | | HIGHLAND | UT | 84003 |
| 6663 | 93073100823 | | | | OGDEN | UT | 84401 |
| 6664 | 93100500369 | | | | WOODS CROSS | UT | 84087 |
| 6665 | 88080300099 | | | | CEDAR CITY | UT | 84720 |
| 6666 | 88072702487 | | | | SANDY | UT | 84092 |
| 6667 | 92080102297 | | | | SANDY | UT | 84093 |
| 6668 | 89011002247 | | | | WEST JORDAN | UT | 84084 |
| 6669 | 93010907523 | | | | MILFORD | UT | 84751 |
| 6670 | 93072100964 | | | | PROVO | UT | 84604 |
| 6671 | 89073002990 | | | | WASHINGTON | UT | 84780 |
| 6672 | 89122300021 | | | | PROVO | UT | 84602 |
| 6673 | 85012300150 | | | | F ELDING | UT | 84311 |
| 6674 | 92080102790 | | | | MANTI | UT | 84642 |
| 6675 | 93011001607 | | | | BRIGHAM CITY | UT | 84302 |
| 6676 | 92120400017 | | | | CEDAR CITY | UT | 84720 |
| 6677 | 91080200775 | | | | OGDEN | UT | 84404 |
| 6678 | 84012801477 | | | | W VALLEY CITY | UT | 84120 |
| 6679 | 91100513818 | | | | SALT LAKE CTY | UT | 84107 |
| 6680 | 93072003380 | | | | TAYLORSVILLE | UT | 84129 |
| 6681 | 92092702146 | | | | CEDAR CITY | UT | 84721 |
| 6682 | 93102600016 | | | | TREMONTON | UT | 84337 |
| 6683 | 93072002774 | | | | PLEASANT GRV | UT | 84062 |
| 6684 | 93040404731 | | | | PAYSON | UT | 84651 |
| 6685 | 11000369195 | | | | OGDEN | UT | 84404 |
| 6686 | 92092707612 | | | | HYRUM | UT | 84319 |
| 6687 | 78063001406 | | | | LOGAN | UT | 84321 |
| 6688 | 11000734111 | | | | SALT LAKE CTY | UT | 84121 |
| 6689 | 88032901481 | | | | OGDEN | UT | 84403 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 6690 | 88081300626 | | | | SALT LAKE CTY | UT | 84121 |
| 6691 | 86010505845 | | | | OGDEN | UT | 84405 |
| 6692 | 55001303366 | | | | SALT LAKE CTY | UT | 84121 |
| 6693 | 91101201025 | | | | SALT LAKE CTY | UT | 84121 |
| 6694 | 93072600878 | | | | OGDEN | UT | 84414 |
| 6695 | 93010906227 | | | | ROY | UT | 84067 |
| 6696 | 90083100453 | | | | SAINT GEORGE | UT | 84770 |
| 6697 | 89040903216 | | | | SAINT GEORGE | UT | 84790 |
| 6698 | 93022700073 | | | | HEBER CITY | UT | 84032 |
| 6699 | 92091800023 | | | | RIVERTON | UT | 84065 |
| 6700 | 92011100886 | | | | SAINT GEORGE | UT | 84770 |
| 6701 | 91042005921 | | | | SAINT GEORGE | UT | 84790 |
| 6702 | 90011008850 | | | | PAROWAN | UT | 84761 |
| 6703 | 92072101393 | | | | SOUTH JORDAN | UT | 84009 |
| 6704 | 89041603125 | | | | BOUNTIFUL | UT | 84010 |
| 6705 | 92080101282 | | | | ROOSEVELT | UT | 84066 |
| 6706 | 93010401457 | | | | MIDVALE | UT | 84047 |
| 6707 | 91100515158 | | | | ROY | UT | 84067 |
| 6708 | 92092801052 | | | | MIDWAY | UT | 84049 |
| 6709 | 92081800012 | | | | LOGAN | UT | 84321 |
| 6710 | 93010305905 | | | | CENTERVILLE | UT | 84014 |
| 6711 | 91101201620 | | | | DRAPER | UT | 84020 |
| 6712 | 83040901664 | | | | SANDY | UT | 84094 |
| 6713 | 76071904610 | | | | HANKSVILLE | UT | 84734 |
| 6714 | 74101507225 | | | | OGDEN | UT | 84403 |
| 6715 | 91100513742 | | | | LEHI | UT | 84043 |
| 6716 | 84100703683 | | | | MONA | UT | 84645 |
| 6717 | 93072513621 | | | | SAINT GEORGE | UT | 84790 |
| 6718 | 92072618993 | | | | SPANISH FORK | UT | 84660 |
| 6719 | 85010602273 | | | | SAINT GEORGE | UT | 84790 |
| 6720 | 11003471128 | | | | SALEM | UT | 84653 |
| 6721 | 93072002794 | | | | SANTA CLARA | UT | 84765 |
| 6722 | 92061600233 | | | | WASHINGTON | UT | 84780 |
| 6723 | 92061600233 | | | | FARMINGTON | UT | 84025 |
| 6724 | 91011500001 | | | | LEHI | UT | 84043 |
| 6725 | 93011300799 | | | | SAINT GEORGE | UT | 84790 |
| 6726 | 93100201786 | | | | SALT LAKE CTY | UT | 84109 |
| 6727 | 88032703744 | | | | SALT LAKE CTY | UT | 84121 |
| 6728 | 91072610386 | | | | LAYTON | UT | 84041 |
| 6729 | 92072617619 | | | | OGDEN | UT | 84401 |
| 6730 | 87101100951 | | | | OREM | UT | 84097 |
| 6731 | 92010502320 | | | | TOOELE | UT | 84074 |
| 6732 | 89040906898 | | | | OGDEN | UT | 84405 |
| 6733 | 92072611849 | | | | HIGHLAND | UT | 84003 |
| 6734 | 89100804471 | | | | OGDEN | UT | 84414 |
| 6735 | 90090101244 | | | | WEST JORDAN | UT | 84088 |
| 6736 | 91072601223 | | | | LOGAN | UT | 84341 |
| 6737 | 38000855015 | | | | RIVERTON | UT | 84065 |
| 6738 | 91061100254 | | | | HEBER CITY | UT | 84032 |
| 6739 | 92072700676 | | | | GOSHEN | UT | 84633 |
| 6740 | 91072308258 | | | | NEPHI | UT | 84648 |
| 6741 | 89072330031 | | | | CEDAR CITY | UT | 84720 |
| 6742 | 92100303420 | | | | SAINT GEORGE | UT | 84790 |
| 6743 | 92042005324 | | | | MIDVALE | UT | 84047 |
| 6744 | 93090500426 | | | | SANDY | UT | 84094 |
| 6745 | 86040500233 | | | | SALT LAKE CTY | UT | 84108 |
| 6746 | 89103100278 | | | | SALT LAKE CTY | UT | 84117 |
| 6747 | 87122600014 | | | | SOUTH JORDAN | UT | 84095 |
| 6748 | 93072513259 | | | | IV NS | UT | 84738 |
| 6749 | 89011402796 | | | | OREM | UT | 84058 |
| 6750 | 91101203000 | | | | OGDEN | UT | 84401 |
| 6751 | 75062403789 | | | | LOGAN | UT | 84321 |
| 6752 | 94010404101 | | | | SALT LAKE CTY | UT | 84121 |
| 6753 | 85101900794 | | | | HURRICANE | UT | 84737 |
| 6754 | 38001427939 | | | | ROY | UT | 84067 |
| 6755 | 92010502298 | | | | SALT LAKE CTY | UT | 84106 |
| 6756 | 93010401784 | | | | S SALT LAKE | UT | 84115 |
| 6757 | 89072330037 | | | | MIDVALE | UT | 84047 |
| 6758 | 93072003367 | | | | MAGNA | UT | 84044 |
| 6759 | 90050601399 | | | | PROVO | UT | 84604 |
| 6760 | 88072305924 | | | | SALT LAKE CTY | UT | 84109 |
| 6761 | 89022000095 | | | | BRIGHAM CITY | UT | 84302 |
| 6762 | 91072610785 | | | | LAYTON | UT | 84040 |
| 6763 | 93073102190 | | | | OGDEN | UT | 84405 |
| 6764 | 93010400126 | | | | SALT LAKE CTY | UT | 84108 |
| 6765 | 93101100376 | | | | SANDY | UT | 84093 |
| 6766 | 84040100915 | | | | SALT LAKE CTY | UT | 84102 |
| 6767 | 92011800781 | | | | PROVO | UT | 84601 |
| 6768 | 83010901307 | | | | WEST VALLEY | UT | 84119 |
| 6769 | 93010905621 | | | | WALLSBURG | UT | 84082 |
| 6770 | 92110100103 | | | | PAYSON | UT | 84651 |
| 6771 | 92072617621 | | | | SYRACUSE | UT | 84075 |
| 6772 | 38000877522 | | | | AMERICAN FORK | UT | 84003 |
| 6773 | 91072607941 | | | | TOOELE | UT | 84074 |
| 6774 | 92082200128 | | | | S SALT LAKE | UT | 84115 |
| 6775 | 80072800362 | | | | MT PLEASANT | UT | 84647 |
| 6776 | 91080300066 | | | | KANAB | UT | 84741 |
| 6777 | 90050603499 | | | | BOUNTIFUL | UT | 84010 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 6778 | 89072316423 | | | | KANAB | UT | 84741 |
| 6779 | 93072101334 | | | | EPHRAIM | UT | 84627 |
| 6780 | 75021900001 | | | | CEDAR CITY | UT | 84721 |
| 6781 | 92042000135 | | | | SALT LAKE CTY | UT | 84107 |
| 6782 | 93010304382 | | | | KAYSVILLE | UT | 84037 |
| 6783 | 89072323352 | | | | SPRINGVILLE | UT | 84663 |
| 6784 | 38000849091 | | | | CENTERVILLE | UT | 84014 |
| 6785 | 92010408967 | | | | BOUNTIFUL | UT | 84010 |
| 6786 | 89072502680 | | | | IV NS | UT | 84738 |
| 6787 | 93040301937 | | | | SALT LAKE CTY | UT | 84117 |
| 6788 | 87072104478 | | | | WEST JORDAN | UT | 84081 |
| 6789 | 93020800020 | | | | WEST JORDAN | UT | 84081 |
| 6790 | 93010308125 | | | | OGDEN | UT | 84405 |
| 6791 | 93100901715 | | | | WASHINGTON | UT | 84780 |
| 6792 | 75101100409 | | | | MAGNA | UT | 84044 |
| 6793 | 92100304443 | | | | SALT LAKE CTY | UT | 84117 |
| 6794 | 76092901978 | | | | OGDEN | UT | 84403 |
| 6795 | 87102400981 | | | | SPRINGVILLE | UT | 84663 |
| 6796 | 92041210849 | | | | DAMMERON VLY | UT | 84783 |
| 6797 | 92041210849 | | | | SPRINGDALE | UT | 84767 |
| 6798 | 84050100174 | | | | LOGAN | UT | 84321 |
| 6799 | 93080700978 | | | | RIVERTON | UT | 84065 |
| 6800 | 92041203543 | | | | SOUTH JORDAN | UT | 84095 |
| 6801 | 11000338176 | | | | SALT LAKE CTY | UT | 84117 |
| 6802 | 92092701851 | | | | RIVERTON | UT | 84096 |
| 6803 | 92092706018 | | | | VERNAL | UT | 84078 |
| 6804 | 91072601229 | | | | ROY | UT | 84067 |
| 6805 | 45001332851 | | | | SALT LAKE CTY | UT | 84124 |
| 6806 | 84010703471 | | | | SANDY | UT | 84070 |
| 6807 | 77040305857 | | | | HURRICANE | UT | 84737 |
| 6808 | 11000624826 | | | | OGDEN | UT | 84403 |
| 6809 | 93011001603 | | | | OREM | UT | 84097 |
| 6810 | 76040203015 | | | | MANTUA | UT | 84324 |
| 6811 | 92011105230 | | | | SOUTH JORDAN | UT | 84009 |
| 6812 | 93072513764 | | | | SYRACUSE | UT | 84075 |
| 6813 | 87011007988 | | | | BOUNTIFUL | UT | 84010 |
| 6814 | 92010501066 | | | | SAINT GEORGE | UT | 84790 |
| 6815 | 92072611855 | | | | HELPER | UT | 84526 |
| 6816 | 79041302553 | | | | OREM | UT | 84097 |
| 6817 | 79041302553 | | | | SAINT GEORGE | UT | 84770 |
| 6818 | 11000947507 | | | | W VALLEY CITY | UT | 84120 |
| 6819 | 92011402256 | | | | PANGUITCH | UT | 84759 |
| 6820 | 38000722041 | | | | SAINT GEORGE | UT | 84790 |
| 6821 | 38001350628 | | | | PROVO | UT | 84604 |
| 6822 | 93100502640 | | | | ALPINE | UT | 84004 |
| 6823 | 45001333695 | | | | OGDEN | UT | 84414 |
| 6824 | 92010408331 | | | | BOUNTIFUL | UT | 84010 |
| 6825 | 87102000438 | | | | CEDAR HILLS | UT | 84062 |
| 6826 | 74101502743 | | | | OGDEN | UT | 84403 |
| 6827 | 93072513615 | | | | PARK CITY | UT | 84060 |
| 6828 | 94010404496 | | | | SALT LAKE CTY | UT | 84109 |
| 6829 | 91100700014 | | | | SALT LAKE CTY | UT | 84124 |
| 6830 | 92072617817 | | | | SANDY | UT | 84092 |
| 6831 | 91101202784 | | | | WEST JORDAN | UT | 84084 |
| 6832 | 92072700636 | | | | TAYLORSVILLE | UT | 84129 |
| 6833 | 90112001541 | | | | SALT LAKE CTY | UT | 84107 |
| 6834 | 86121600354 | | | | SALT LAKE CTY | UT | 84106 |
| 6835 | 78072006484 | | | | SAINT GEORGE | UT | 84770 |
| 6836 | 93010901166 | | | | SALT LAKE CTY | UT | 84121 |
| 6837 | 93010906101 | | | | LOGAN | UT | 84321 |
| 6838 | 93072002793 | | | | SALT LAKE CTY | UT | 84123 |
| 6839 | 91072601196 | | | | SANDY | UT | 84094 |
| 6840 | 93072509196 | | | | JENSEN | UT | 84035 |
| 6841 | 92041208036 | | | | WELLSV LLE | UT | 84339 |
| 6842 | 93072002770 | | | | WOODS CROSS | UT | 84087 |
| 6843 | 93062700226 | | | | HURRICANE | UT | 84737 |
| 6844 | 86080101630 | | | | KANAB | UT | 84741 |
| 6845 | 93081400579 | | | | SALT LAKE CTY | UT | 84109 |
| 6846 | 91101202004 | | | | SANDY | UT | 84070 |
| 6847 | 92111000172 | | | | HURRICANE | UT | 84737 |
| 6848 | 93072002804 | | | | TOOELE | UT | 84074 |
| 6849 | 93072002831 | | | | OREM | UT | 84097 |
| 6850 | 92042201015 | | | | OGDEN | UT | 84403 |
| 6851 | 88011102975 | | | | SANDY | UT | 84094 |
| 6852 | 92010409351 | | | | SALT LAKE CTY | UT | 84116 |
| 6853 | 85010600970 | | | | OGDEN | UT | 84404 |
| 6854 | 84010702621 | | | | OGDEN | UT | 84405 |
| 6855 | 76071708511 | | | | LOGAN | UT | 84321 |
| 6856 | 92092702168 | | | | SAINT GEORGE | UT | 84790 |
| 6857 | 11001125335 | | | | AMERICAN FORK | UT | 84003 |
| 6858 | 91101200781 | | | | SALT LAKE CTY | UT | 84121 |
| 6859 | 91072601189 | | | | LEHI | UT | 84043 |
| 6860 | 91011401764 | | | | SAINT GEORGE | UT | 84770 |
| 6861 | 90082702993 | | | | SALT LAKE CTY | UT | 84105 |
| 6862 | 92010405883 | | | | SPRINGVILLE | UT | 84663 |
| 6863 | 80073001504 | | | | PRICE | UT | 84501 |
| 6864 | 94011700316 | | | | PLEASANT GRV | UT | 84062 |
| 6865 | 93110600048 | | | | LOGAN | UT | 84321 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 6866 | 83080600957 | | | | ROY | UT | 84067 |
| 6867 | 11000369431 | | | | W VALLEY CITY | UT | 84120 |
| 6868 | 11003656512 | | | | SALT LAKE CITY | UT | 84102 |
| 6869 | 91100600641 | | | | OGDEN | UT | 84404 |
| 6870 | 11000654667 | | | | W VALLEY CITY | UT | 84119 |
| 6871 | 84120400366 | | | | SALT LAKE CITY | UT | 84107 |
| 6872 | 93071500033 | | | | KAYSVILLE | UT | 84037 |
| 6873 | 91080301814 | | | | EPHRAIM | UT | 84627 |
| 6874 | 93111100020 | | | | MIDVALE | UT | 84047 |
| 6875 | 90083102605 | | | | DRAPER | UT | 84020 |
| 6876 | 84011400998 | | | | SALT LAKE CTY | UT | 84108 |
| 6877 | 84033000069 | | | | WASHINGTON | UT | 84780 |
| 6878 | 89073002291 | | | | EUREKA | UT | 84628 |
| 6879 | 93040303312 | | | | SALT LAKE CTY | UT | 84109 |
| 6880 | 93072003416 | | | | IV NS | UT | 84738 |
| 6881 | 86040101529 | | | | OGDEN | UT | 84403 |
| 6882 | 85040601155 | | | | SALT LAKE CITY | UT | 84121 |
| 6883 | 89100805183 | | | | CEDAR CITY | UT | 84720 |
| 6884 | 11000700620 | | | | SYRACUSE | UT | 84075 |
| 6885 | 87040406893 | | | | LAYTON | UT | 84040 |
| 6886 | 94010401271 | | | | OGDEN | UT | 84414 |
| 6887 | 11000711169 | | | | SANDY | UT | 84093 |
| 6888 | 11000920239 | | | | PROVO | UT | 84604 |
| 6889 | 92011424469 | | | | CEDAR CITY | UT | 84721 |
| 6890 | 94011002316 | | | | SAINT GEORGE | UT | 84790 |
| 6891 | 76100501197 | | | | LAYTON | UT | 84041 |
| 6892 | 94013000940 | | | | SANDY | UT | 84092 |
| 6893 | 87040409064 | | | | W VALLEY CITY | UT | 84120 |
| 6894 | 93041102264 | | | | MOAB | UT | 84532 |
| 6895 | 88010905786 | | | | TAYLORSVILLE | UT | 84129 |
| 6896 | 89072309542 | | | | MURRAY | UT | 84121 |
| 6897 | 84081400294 | | | | WEST JORDAN | UT | 84084 |
| 6898 | 86040502383 | | | | SALT LAKE CTY | UT | 84108 |
| 6899 | 92110800069 | | | | AMERICAN FORK | UT | 84003 |
| 6900 | 91061500043 | | | | SAINT GEORGE | UT | 84770 |
| 6901 | 89101500208 | | | | WASHINGTON | UT | 84780 |
| 6902 | 93010906198 | | | | LINDON | UT | 84042 |
| 6903 | 90061900263 | | | | WASHINGTON | UT | 84780 |
| 6904 | 92072700637 | | | | SALT LAKE CTY | UT | 84121 |
| 6905 | 92092900263 | | | | SALT LAKE CTY | UT | 84103 |
| 6906 | 86040102179 | | | | SMITHFIELD | UT | 84335 |
| 6907 | 92081400042 | | | | PARK CITY | UT | 84060 |
| 6908 | 89040906862 | | | | EDEN | UT | 84310 |
| 6909 | 93010303325 | | | | KANAB | UT | 84741 |
| 6910 | 92011404428 | | | | SALT LAKE CTY | UT | 84102 |
| 6911 | 92072619493 | | | | SALT LAKE CTY | UT | 84106 |
| 6912 | 90010711596 | | | | SALT LAKE CTY | UT | 84121 |
| 6913 | 89073001920 | | | | SAINT GEORGE | UT | 84770 |
| 6914 | 93010905777 | | | | OAKLEY | UT | 84055 |
| 6915 | 93072002764 | | | | WEST JORDAN | UT | 84084 |
| 6916 | 90082802203 | | | | CLEARFIELD | UT | 84015 |
| 6917 | 78011102570 | | | | SAINT GEORGE | UT | 84790 |
| 6918 | 91072610305 | | | | WEST HAVEN | UT | 84401 |
| 6919 | 92042000144 | | | | GARLAND | UT | 84312 |
| 6920 | 93072002765 | | | | CENTERVILLE | UT | 84014 |
| 6921 | 88072404412 | | | | LOGAN | UT | 84341 |
| 6922 | 85012100205 | | | | MORGAN | UT | 84050 |
| 6923 | 92120100090 | | | | PARK CITY | UT | 84098 |
| 6924 | 94010500610 | | | | W VALLEY CITY | UT | 84120 |
| 6925 | 94012301876 | | | | EDEN | UT | 84310 |
| 6926 | 90090800423 | | | | PARK CITY | UT | 84060 |
| 6927 | 92062700097 | | | | BOUNTIFUL | UT | 84010 |
| 6928 | 93112700007 | | | | NEW HARMONY | UT | 84757 |
| 6929 | 92010502323 | | | | SALT LAKE CTY | UT | 84124 |
| 6930 | 93100502028 | | | | SAINT GEORGE | UT | 84790 |
| 6931 | 90082703137 | | | | SALT LAKE CTY | UT | 84121 |
| 6932 | 92042201184 | | | | DRAPER | UT | 84020 |
| 6933 | 86092904356 | | | | SANDY | UT | 84092 |
| 6934 | 93072002753 | | | | W VALLEY CITY | UT | 84128 |
| 6935 | 92010408965 | | | | SYRACUSE | UT | 84075 |
| 6936 | 91072610440 | | | | SAINT GEORGE | UT | 84790 |
| 6937 | 11004056943 | | | | OREM | UT | 84057 |
| 6938 | 91101200316 | | | | SANDY | UT | 84093 |
| 6939 | 93010401779 | | | | SALT LAKE CTY | UT | 84109 |
| 6940 | 93040405505 | | | | LAYTON | UT | 84041 |
| 6941 | 91081600644 | | | | LOGAN | UT | 84321 |
| 6942 | 93011300194 | | | | MORGAN | UT | 84050 |
| 6943 | 93072516295 | | | | BRIGHAM CITY | UT | 84302 |
| 6944 | 91072610786 | | | | AMERICAN FORK | UT | 84003 |
| 6945 | 91082400542 | | | | FARMINGTON | UT | 84025 |
| 6946 | 93072503245 | | | | ROOSEVELT | UT | 84066 |
| 6947 | 91072011114 | | | | LOGAN | UT | 84321 |
| 6948 | 90011500807 | | | | SANDY | UT | 84092 |
| 6949 | 93072512572 | | | | HELPER | UT | 84526 |
| 6950 | 85073001009 | | | | PROVO | UT | 84605 |
| 6951 | 89040905809 | | | | SYRACUSE | UT | 84075 |
| 6952 | 45001333097 | | | | BRIGHAM CITY | UT | 84302 |
| 6953 | 93041102166 | | | | LEHI | UT | 84043 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 6954 | 77072306339 | | | | LOGAN | UT | 84321 |
| 6955 | 91112700045 | | | | PANGUITCH | UT | 84759 |
| 6956 | 93072511321 | | | | REDMOND | UT | 84652 |
| 6957 | 90011501272 | | | | BOUNTIFUL | UT | 84010 |
| 6958 | 91100513729 | | | | OREM | UT | 84057 |
| 6959 | 91072610779 | | | | SOUTH JORDAN | UT | 84095 |
| 6960 | 92072700645 | | | | SYRACUSE | UT | 84075 |
| 6961 | 93072002758 | | | | LEHI | UT | 84043 |
| 6962 | 91102800040 | | | | SALT LAKE CTY | UT | 84103 |
| 6963 | 91100513851 | | | | SOUTH JORDAN | UT | 84095 |
| 6964 | 93111900001 | | | | CEDAR CITY | UT | 84721 |
| 6965 | 93010905789 | | | | PARK CITY | UT | 84068 |
| 6966 | 88081300225 | | | | ELK RIDGE | UT | 84651 |
| 6967 | 86012600956 | | | | SALT LAKE CTY | UT | 84109 |
| 6968 | 87101200211 | | | | SANDY | UT | 84070 |
| 6969 | 86072000787 | | | | PAYSON | UT | 84651 |
| 6970 | 55001304078 | | | | SARATOGA SPGS | UT | 84045 |
| 6971 | 85033109876 | | | | PARK CITY | UT | 84098 |
| 6972 | 92072700671 | | | | PAYSON | UT | 84651 |
| 6973 | 81100405336 | | | | SAINT GEORGE | UT | 84770 |
| 6974 | 91081700393 | | | | BOUNTIFUL | UT | 84010 |
| 6975 | 92101000947 | | | | SAINT GEORGE | UT | 84790 |
| 6976 | 92010409350 | | | | WEST HAVEN | UT | 84401 |
| 6977 | 79040817589 | | | | SALT LAKE CTY | UT | 84121 |
| 6978 | 75101201082 | | | | PAROWAN | UT | 84761 |
| 6979 | 87112100460 | | | | SALT LAKE CTY | UT | 84109 |
| 6980 | 93100300688 | | | | SALT LAKE CTY | UT | 84109 |
| 6981 | 92011404955 | | | | PARK CITY | UT | 84060 |
| 6982 | 91101202245 | | | | ANNABELLA | UT | 84711 |
| 6983 | 91093000342 | | | | N SALT LAKE | UT | 84054 |
| 6984 | 92072600002 | | | | SALT LAKE CTY | UT | 84107 |
| 6985 | 76061903362 | | | | SPRINGVILLE | UT | 84663 |
| 6986 | 92021600792 | | | | SALT LAKE CTY | UT | 84107 |
| 6987 | 90090107492 | | | | OREM | UT | 84097 |
| 6988 | 88100501383 | | | | PAYSON | UT | 84651 |
| 6989 | 89040904132 | | | | TAYLORSVILLE | UT | 84129 |
| 6990 | 92080102282 | | | | SALT LAKE CTY | UT | 84103 |
| 6991 | 90090107176 | | | | SALT LAKE CTY | UT | 84117 |
| 6992 | 75092800055 | | | | HEBER CITY | UT | 84032 |
| 6993 | 91011208686 | | | | PROVO | UT | 84604 |
| 6994 | 91101200315 | | | | SOUTH JORDAN | UT | 84009 |
| 6995 | 92080200336 | | | | MOAB | UT | 84532 |
| 6996 | 11000624446 | | | | MOAB | UT | 84532 |
| 6997 | 92080101291 | | | | BLANDING | UT | 84511 |
| 6998 | 90041900098 | | | | SALT LAKE CTY | UT | 84124 |
| 6999 | 94010404993 | | | | LAYTON | UT | 84040 |
| 7000 | 45001331268 | | | | OREM | UT | 84097 |
| 7001 | 93040425464 | | | | HOLLADAY | UT | 84121 |
| 7002 | 93072002777 | | | | OGDEN | UT | 84404 |
| 7003 | 93011100068 | | | | OREM | UT | 84097 |
| 7004 | 91092800350 | | | | SALEM | UT | 84653 |
| 7005 | 93012000026 | | | | HOLLADAY | UT | 84121 |
| 7006 | 91072900915 | | | | OGDEN | UT | 84404 |
| 7007 | 87102700027 | | | | BOUNTIFUL | UT | 84010 |
| 7008 | 93072513710 | | | | HERRIMAN | UT | 84096 |
| 7009 | 92080201172 | | | | LINDON | UT | 84042 |
| 7010 | 93080700341 | | | | IV NS | UT | 84738 |
| 7011 | 11000802585 | | | | SALT LAKE CTY | UT | 84117 |
| 7012 | 91093000639 | | | | PROVO | UT | 84603 |
| 7013 | 92081000652 | | | | SALT LAKE CTY | UT | 84106 |
| 7014 | 91072607938 | | | | LOGAN | UT | 84321 |
| 7015 | 90051204660 | | | | HIGHLAND | UT | 84003 |
| 7016 | 93010906116 | | | | SALT LAKE CTY | UT | 84106 |
| 7017 | 93010906116 | | | | SALT LAKE CTY | UT | 84106 |
| 7018 | 92080102271 | | | | BOUNTIFUL | UT | 84010 |
| 7019 | 38001121839 | | | | HURRICANE | UT | 84737 |
| 7020 | 38000565499 | | | | SALT LAKE CTY | UT | 84103 |
| 7021 | 93012301047 | | | | SAINT GEORGE | UT | 84790 |
| 7022 | 90082703160 | | | | W VALLEY CITY | UT | 84128 |
| 7023 | 93040405761 | | | | ALPINE | UT | 84004 |
| 7024 | 92072201506 | | | | HEBER CITY | UT | 84032 |
| 7025 | 90082703179 | | | | BOUNTIFUL | UT | 84010 |
| 7026 | 11001161859 | | | | LOGAN | UT | 84321 |
| 7027 | 92021600496 | | | | ROY | UT | 84067 |
| 7028 | 94011102758 | | | | CEDAR CITY | UT | 84721 |
| 7029 | 93030800146 | | | | SALT LAKE CTY | UT | 84124 |
| 7030 | 11000749613 | | | | PARK CITY | UT | 84060 |
| 7031 | 92010408324 | | | | SOUTH JORDAN | UT | 84095 |
| 7032 | 11000675128 | | | | OGDEN | UT | 84414 |
| 7033 | 92081000553 | | | | BRIGHAM CITY | UT | 84302 |
| 7034 | 45001331533 | | | | SALT LAKE CTY | UT | 84103 |
| 7035 | 91100511147 | | | | SPANISH FORK | UT | 84660 |
| 7036 | 92112300066 | | | | ROY | UT | 84067 |
| 7037 | 91082400667 | | | | SALT LAKE CTY | UT | 84106 |
| 7038 | 92101600019 | | | | SALT LAKE CTY | UT | 84108 |
| 7039 | 85110200212 | | | | NEPHI | UT | 84648 |
| 7040 | 91082700094 | | | | SPANISH FORK | UT | 84660 |
| 7041 | 91081000839 | | | | SALT LAKE CTY | UT | 84103 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 7042 | 90112301326 | | | | NEPHI | UT | 84648 |
| 7043 | 93072003389 | | | | ROY | UT | 84067 |
| 7044 | 92080102917 | | | | OGDEN | UT | 84404 |
| 7045 | 92072619504 | | | | SALT LAKE CITY | UT | 84107 |
| 7046 | 91081001209 | | | | SALT LAKE CITY | UT | 84109 |
| 7047 | 87061600029 | | | | SALT LAKE CITY | UT | 84109 |
| 7048 | 88073103725 | | | | SALT LAKE CITY | UT | 84105 |
| 7049 | 92041210867 | | | | PROVO | UT | 84604 |
| 7050 | 92041210867 | | | | OREM | UT | 84057 |
| 7051 | 93112900089 | | | | HEBER CITY | UT | 84032 |
| 7052 | 88011702316 | | | | SANDY | UT | 84092 |
| 7053 | 93042400465 | | | | SALT LAKE CITY | UT | 84103 |
| 7054 | 91072700250 | | | | SAINT GEORGE | UT | 84770 |
| 7055 | 93072504256 | | | | RIVERTON | UT | 84096 |
| 7056 | 93072504256 | | | | HERRIMAN | UT | 84096 |
| 7057 | 87071808181 | | | | SALT LAKE CITY | UT | 84107 |
| 7058 | 91072301745 | | | | SPRINGVILLE | UT | 84663 |
| 7059 | 91092400085 | | | | KAYSVILLE | UT | 84037 |
| 7060 | 93073102067 | | | | SALT LAKE CITY | UT | 84124 |
| 7061 | 76092601025 | | | | HOLLADAY | UT | 84121 |
| 7062 | 88072306865 | | | | MURRAY | UT | 84121 |
| 7063 | 86010406280 | | | | SALT LAKE CITY | UT | 84103 |
| 7064 | 87011006490 | | | | SALT LAKE CITY | UT | 84121 |
| 7065 | 91112200016 | | | | HERRIMAN | UT | 84096 |
| 7066 | 88032901424 | | | | SOUTH JORDAN | UT | 84009 |
| 7067 | 94010404513 | | | | SANDY | UT | 84092 |
| 7068 | 91072305723 | | | | MT PLEASANT | UT | 84647 |
| 7069 | 91042600496 | | | | COLL NSTON | UT | 84306 |
| 7070 | 90083100442 | | | | CEDAR CITY | UT | 84720 |
| 7071 | 92050300530 | | | | SALT LAKE CITY | UT | 84106 |
| 7072 | 93100201851 | | | | TOOELE | UT | 84074 |
| 7073 | 93010903827 | | | | SANDY | UT | 84093 |
| 7074 | 92072700399 | | | | SALT LAKE CITY | UT | 84124 |
| 7075 | 92011300920 | | | | FARMINGTON | UT | 84025 |
| 7076 | 86040800869 | | | | WASHINGTON | UT | 84780 |
| 7077 | 89011001230 | | | | GARLAND | UT | 84312 |
| 7078 | 11002296202 | | | | HIGHLAND | UT | 84003 |
| 7079 | 11002296202 | | | | HIGHLAND | UT | 84003 |
| 7080 | 91050400454 | | | | SALT LAKE CITY | UT | 84108 |
| 7081 | 90082702761 | | | | OREM | UT | 84097 |
| 7082 | 91072310412 | | | | MURRAY | UT | 84121 |
| 7083 | 92121300002 | | | | SALT LAKE CITY | UT | 84101 |
| 7084 | 92080200527 | | | | MOAB | UT | 84532 |
| 7085 | 92100301309 | | | | HOLLADAY | UT | 84121 |
| 7086 | 11003969130 | | | | OGDEN | UT | 84403 |
| 7087 | 93072503485 | | | | LAYTON | UT | 84041 |
| 7088 | 93040700529 | | | | CLEARFIELD | UT | 84015 |
| 7089 | 89091700262 | | | | SALT LAKE CITY | UT | 84116 |
| 7090 | 92100301610 | | | | SALT LAKE CITY | UT | 84106 |
| 7091 | 92062100006 | | | | ALPINE | UT | 84004 |
| 7092 | 89011001203 | | | | LOGAN | UT | 84321 |
| 7093 | 93113000154 | | | | WOODS CROSS | UT | 84087 |
| 7094 | 76050100259 | | | | SAINT GEORGE | UT | 84790 |
| 7095 | 91080301673 | | | | SOUTH JORDAN | UT | 84009 |
| 7096 | 90120400301 | | | | SANTAQUIN | UT | 84655 |
| 7097 | 86040800005 | | | | EDEN | UT | 84310 |
| 7098 | 93051000080 | | | | CLEARFIELD | UT | 84015 |
| 7099 | 92041503275 | | | | W LLARD | UT | 84340 |
| 7100 | 11003566840 | | | | OGDEN | UT | 84404 |
| 7101 | 92021600973 | | | | TOOELE | UT | 84074 |
| 7102 | 85010500003 | | | | SALT LAKE CITY | UT | 84121 |
| 7103 | 92112400016 | | | | FARMINGTON | UT | 84025 |
| 7104 | 94012302128 | | | | OGDEN | UT | 84404 |
| 7105 | 83071904804 | | | | SALT LAKE CITY | UT | 84117 |
| 7106 | 93050800026 | | | | PARK CITY | UT | 84098 |
| 7107 | 92021601133 | | | | MONROE | UT | 84754 |
| 7108 | 92072617828 | | | | SALT LAKE CITY | UT | 84124 |
| 7109 | 91072308107 | | | | SALT LAKE CITY | UT | 84124 |
| 7110 | 79072013724 | | | | KAYSVILLE | UT | 84037 |
| 7111 | 93010500946 | | | | DRAPER | UT | 84020 |
| 7112 | 91012800767 | | | | SALT LAKE CITY | UT | 84123 |
| 7113 | 91101202788 | | | | SOUTH JORDAN | UT | 84009 |
| 7114 | 93101701055 | | | | OREM | UT | 84058 |
| 7115 | 92072619507 | | | | SALT LAKE CITY | UT | 84107 |
| 7116 | 94010506680 | | | | TOOELE | UT | 84074 |
| 7117 | 92101000690 | | | | CEDAR HILLS | UT | 84062 |
| 7118 | 11003352829 | | | | HOOPER | UT | 84315 |
| 7119 | 93051000050 | | | | WEST JORDAN | UT | 84088 |
| 7120 | 91072310405 | | | | OGDEN | UT | 84404 |
| 7121 | 91072310405 | | | | OGDEN | UT | 84401 |
| 7122 | 94010904131 | | | | SANDY | UT | 84094 |
| 7123 | 78072301593 | | | | WASHINGTON | UT | 84780 |
| 7124 | 93072516416 | | | | IV NS | UT | 84738 |
| 7125 | 89072600295 | | | | SARATOGA SPGS | UT | 84045 |
| 7126 | 93121200197 | | | | CENTERVILLE | UT | 84014 |
| 7127 | 92102600116 | | | | LAYTON | UT | 84041 |
| 7128 | 92080102788 | | | | HURRICANE | UT | 84737 |
| 7129 | 89012201742 | | | | OGDEN | UT | 84405 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 7130 | 11000263777 | | | | LAYTON | UT | 84040 |
| 7131 | 75011118344 | | | | LOGAN | UT | 84321 |
| 7132 | 91020500064 | | | | HERRIMAN | UT | 84096 |
| 7133 | 90050501261 | | | | W VALLEY CITY | UT | 84120 |
| 7134 | 92072607703 | | | | DUTCH JOHN | UT | 84023 |
| 7135 | 75012102137 | | | | SAINT GEORGE | UT | 84770 |
| 7136 | 86040502212 | | | | GREEN RIVER | UT | 84525 |
| 7137 | 90090800172 | | | | SAINT GEORGE | UT | 84770 |
| 7138 | 77011113249 | | | | MENDON | UT | 84325 |
| 7139 | 89011002861 | | | | WEST JORDAN | UT | 84088 |
| 7140 | 79040901220 | | | | N SALT LAKE | UT | 84054 |
| 7141 | 89072316806 | | | | DELTA | UT | 84624 |
| 7142 | 86072205826 | | | | TAYLORSVILLE | UT | 84129 |
| 7143 | 92100301484 | | | | CLEARFIELD | UT | 84015 |
| 7144 | 93101002278 | | | | OGDEN | UT | 84414 |
| 7145 | 91100515163 | | | | ALPINE | UT | 84004 |
| 7146 | 11000577948 | | | | SANDY | UT | 84094 |
| 7147 | 92072617835 | | | | HONEYV LLE | UT | 84314 |
| 7148 | 92072101897 | | | | BOUNTIFUL | UT | 84010 |
| 7149 | 92080102657 | | | | SOUTH JORDAN | UT | 84009 |
| 7150 | 93120500258 | | | | SALT LAKE CTY | UT | 84123 |
| 7151 | 89071904599 | | | | SALT LAKE CTY | UT | 84116 |
| 7152 | 91072310388 | | | | ROOSEVELT | UT | 84066 |
| 7153 | 93072600869 | | | | SALT LAKE CTY | UT | 84102 |
| 7154 | 76100604440 | | | | LAYTON | UT | 84041 |
| 7155 | 80010413818 | | | | PARK CITY | UT | 84060 |
| 7156 | 79100208416 | | | | BOUNTIFUL | UT | 84010 |
| 7157 | 92080102274 | | | | LOGAN | UT | 84321 |
| 7158 | 88120200001 | | | | LOGAN | UT | 84341 |
| 7159 | 45001331457 | | | | SALT LAKE CTY | UT | 84103 |
| 7160 | 92100401078 | | | | SALT LAKE CTY | UT | 84105 |
| 7161 | 45001332872 | | | | SALT LAKE CTY | UT | 84124 |
| 7162 | 92010405877 | | | | HURRICANE | UT | 84737 |
| 7163 | 91081000910 | | | | HIDEOUT | UT | 84036 |
| 7164 | 88010901342 | | | | SALT LAKE CTY | UT | 84106 |
| 7165 | 79062901619 | | | | LEHI | UT | 84043 |
| 7166 | 79062901619 | | | | LEHI | UT | 84043 |
| 7167 | 91100500058 | | | | LAYTON | UT | 84040 |
| 7168 | 92072617014 | | | | RICHFIELD | UT | 84701 |
| 7169 | 87040701029 | | | | FRUIT HEIGHTS | UT | 84037 |
| 7170 | 93101500502 | | | | CEDAR CITY | UT | 84721 |
| 7171 | 38000134213 | | | | SAINT GEORGE | UT | 84790 |
| 7172 | 91081002194 | | | | AMERICAN FORK | UT | 84003 |
| 7173 | 89100808038 | | | | OREM | UT | 84057 |
| 7174 | 93030200075 | | | | OGDEN | UT | 84414 |
| 7175 | 74101600928 | | | | SAINT GEORGE | UT | 84790 |
| 7176 | 91042901178 | | | | LOGAN | UT | 84321 |
| 7177 | 92092900192 | | | | HYRUM | UT | 84319 |
| 7178 | 85072016736 | | | | TAYLORSVILLE | UT | 84129 |
| 7179 | 87101703393 | | | | OGDEN | UT | 84403 |
| 7180 | 91083100614 | | | | SALT LAKE CTY | UT | 84103 |
| 7181 | 92122100058 | | | | SOUTH JORDAN | UT | 84095 |
| 7182 | 93101601548 | | | | KAMAS | UT | 84036 |
| 7183 | 93021700104 | | | | PROVIDENCE | UT | 84332 |
| 7184 | 91100513853 | | | | SYRACUSE | UT | 84075 |
| 7185 | 79010703579 | | | | LAYTON | UT | 84041 |
| 7186 | 92011303099 | | | | OGDEN | UT | 84414 |
| 7187 | 85010615070 | | | | SANDY | UT | 84093 |
| 7188 | 91072601478 | | | | SANDY | UT | 84093 |
| 7189 | 93100500979 | | | | SPANISH FORK | UT | 84660 |
| 7190 | 92100700552 | | | | SALT LAKE CTY | UT | 84106 |
| 7191 | 93072600870 | | | | CEDAR CITY | UT | 84720 |
| 7192 | 94011105531 | | | | HURRICANE | UT | 84737 |
| 7193 | 91081600511 | | | | WELLSV LLE | UT | 84339 |
| 7194 | 94021300224 | | | | SAINT GEORGE | UT | 84770 |
| 7195 | 92072700680 | | | | WASHINGTON | UT | 84780 |
| 7196 | 91092801219 | | | | IV NS | UT | 84738 |
| 7197 | 11003402660 | | | | PARK CITY | UT | 84060 |
| 7198 | 93020800064 | | | | SAINT GEORGE | UT | 84770 |
| 7199 | 92010408221 | | | | SAINT GEORGE | UT | 84790 |
| 7200 | 92010408221 | | | | PARK CITY | UT | 84098 |
| 7201 | 93010305091 | | | | OGDEN | UT | 84404 |
| 7202 | 92012801255 | | | | LEHI | UT | 84043 |
| 7203 | 80012602080 | | | | APPLE VALLEY | UT | 84737 |
| 7204 | 91010402015 | | | | SANDY | UT | 84070 |
| 7205 | 89102201387 | | | | WASHINGTON | UT | 84780 |
| 7206 | 11000880070 | | | | OGDEN | UT | 84404 |
| 7207 | 87040409518 | | | | LOGAN | UT | 84321 |
| 7208 | 91011208734 | | | | CEDAR CITY | UT | 84720 |
| 7209 | 91011208734 | | | | CEDAR CITY | UT | 84720 |
| 7210 | 93100500660 | | | | OGDEN | UT | 84404 |
| 7211 | 88072305909 | | | | SOUTH JORDAN | UT | 84095 |
| 7212 | 93072003364 | | | | OREM | UT | 84097 |
| 7213 | 86072101661 | | | | SANDY | UT | 84093 |
| 7214 | 90222200204 | | | | MIDWAY | UT | 84049 |
| 7215 | 85011305836 | | | | DAMMERON VLY | UT | 84783 |
| 7216 | 92071400002 | | | | TAYLORSVILLE | UT | 84129 |
| 7217 | 11003352910 | | | | TAYLORSVILLE | UT | 84129 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 7218 | 89041200663 | | | | SPRINGDALE | UT | 84767 |
| 7219 | 91080200773 | | | | SALT LAKE CTY | UT | 84115 |
| 7220 | 94011000083 | | | | KAYSVILLE | UT | 84037 |
| 7221 | 81110800512 | | | | OGDEN | UT | 84414 |
| 7222 | 91080301516 | | | | PROVO | UT | 84604 |
| 7223 | 94010500623 | | | | SOUTH JORDAN | UT | 84095 |
| 7224 | 92092700612 | | | | KAYSVILLE | UT | 84037 |
| 7225 | 93072002762 | | | | LINDON | UT | 84042 |
| 7226 | 92082200294 | | | | ROY | UT | 84067 |
| 7227 | 90050605782 | | | | SANDY | UT | 84092 |
| 7228 | 91081000521 | | | | SAINT GEORGE | UT | 84790 |
| 7229 | 93082100085 | | | | FRUIT HEIGHTS | UT | 84037 |
| 7230 | 87072508031 | | | | OREM | UT | 84057 |
| 7231 | 92011400336 | | | | CIRCLEVILLE | UT | 84723 |
| 7232 | 92011404425 | | | | WELLSV LLE | UT | 84339 |
| 7233 | 92010405886 | | | | SAINT GEORGE | UT | 84790 |
| 7234 | 93072600877 | | | | OREM | UT | 84097 |
| 7235 | 81033002569 | | | | BRIGHAM CITY | UT | 84302 |
| 7236 | 11000880393 | | | | W BOUNT FUL | UT | 84087 |
| 7237 | 92101400291 | | | | WEST JORDAN | UT | 84084 |
| 7238 | 89021200247 | | | | SALT LAKE CTY | UT | 84109 |
| 7239 | 91072006411 | | | | BEAVER | UT | 84713 |
| 7240 | 11003633297 | | | | OGDEN | UT | 84404 |
| 7241 | 80010417391 | | | | HEBER CITY | UT | 84032 |
| 7242 | 92072609101 | | | | SALT LAKE CTY | UT | 84123 |
| 7243 | 92041208494 | | | | WEST JORDAN | UT | 84084 |
| 7244 | 92080102293 | | | | WEST JORDAN | UT | 84081 |
| 7245 | 86072508980 | | | | DRAPER | UT | 84020 |
| 7246 | 91072301756 | | | | HELPER | UT | 84526 |
| 7247 | 93100900237 | | | | IV NS | UT | 84738 |
| 7248 | 93011000329 | | | | SALT LAKE CTY | UT | 84117 |
| 7249 | 92112200144 | | | | SAINT GEORGE | UT | 84790 |
| 7250 | 93010901144 | | | | LAYTON | UT | 84040 |
| 7251 | 91100600668 | | | | VERNAL | UT | 84078 |
| 7252 | 94020200067 | | | | RIVERTON | UT | 84065 |
| 7253 | 92072618200 | | | | OGDEN | UT | 84404 |
| 7254 | 92011301622 | | | | PROVIDENCE | UT | 84332 |
| 7255 | 81101100380 | | | | WEST HAVEN | UT | 84401 |
| 7256 | 91072606447 | | | | CEDAR CITY | UT | 84720 |
| 7257 | 82033006188 | | | | DELTA | UT | 84624 |
| 7258 | 92011404417 | | | | OGDEN | UT | 84405 |
| 7259 | 11000262232 | | | | SALT LAKE CTY | UT | 84123 |
| 7260 | 91072601205 | | | | WOODS CROSS | UT | 84087 |
| 7261 | 76100604433 | | | | EDEN | UT | 84310 |
| 7262 | 92081600185 | | | | OGDEN | UT | 84405 |
| 7263 | 91042005993 | | | | HEBER CITY | UT | 84032 |
| 7264 | 93072003086 | | | | OGDEN | UT | 84414 |
| 7265 | 91010800613 | | | | SALEM | UT | 84653 |
| 7266 | 93032100044 | | | | SAINT GEORGE | UT | 84790 |
| 7267 | 92012101270 | | | | HURRICANE | UT | 84737 |
| 7268 | 93110800151 | | | | LEHI | UT | 84043 |
| 7269 | 93122700485 | | | | SALT LAKE CTY | UT | 84105 |
| 7270 | 94010404961 | | | | SANDY | UT | 84093 |
| 7271 | 55001302647 | | | | LOGAN | UT | 84341 |
| 7272 | 93012700340 | | | | BOUNTIFUL | UT | 84010 |
| 7273 | 89040913908 | | | | SANDY | UT | 84070 |
| 7274 | 77071804024 | | | | PROVO | UT | 84601 |
| 7275 | 88041000496 | | | | ELMO | UT | 84521 |
| 7276 | 84040100226 | | | | CEDAR CITY | UT | 84720 |
| 7277 | 91101202648 | | | | LOGAN | UT | 84341 |
| 7278 | 92112200099 | | | | CEDAR CITY | UT | 84721 |
| 7279 | 92092801187 | | | | SAINT GEORGE | UT | 84770 |
| 7280 | 55001303279 | | | | SALT LAKE CTY | UT | 84117 |
| 7281 | 93040701276 | | | | SAINT GEORGE | UT | 84790 |
| 7282 | 11000654672 | | | | W VALLEY CITY | UT | 84119 |
| 7283 | 78041900305 | | | | SAINT GEORGE | UT | 84790 |
| 7284 | 92081001804 | | | | PROVO | UT | 84601 |
| 7285 | 93072003368 | | | | SALT LAKE CTY | UT | 84106 |
| 7286 | 91080301816 | | | | SAINT GEORGE | UT | 84790 |
| 7287 | 94010404517 | | | | TOOELE | UT | 84074 |
| 7288 | 93011001406 | | | | OREM | UT | 84057 |
| 7289 | 92041208353 | | | | BRIGHAM CITY | UT | 84302 |
| 7290 | 90082706509 | | | | WASHINGTON | UT | 84780 |
| 7291 | 92030700091 | | | | SARATOGA SPGS | UT | 84045 |
| 7292 | 76072405366 | | | | SALT LAKE CTY | UT | 84105 |
| 7293 | 91040500054 | | | | BOUNTIFUL | UT | 84010 |
| 7294 | 91100600658 | | | | OREM | UT | 84057 |
| 7295 | 93040303321 | | | | SALT LAKE CTY | UT | 84109 |
| 7296 | 93012300517 | | | | OGDEN | UT | 84402 |
| 7297 | 92092700318 | | | | PARK CITY | UT | 84098 |
| 7298 | 91072610609 | | | | OREM | UT | 84097 |
| 7299 | 89040900648 | | | | OREM | UT | 84057 |
| 7300 | 92092600787 | | | | PROVO | UT | 84606 |
| 7301 | 91011402552 | | | | PROVO | UT | 84604 |
| 7302 | 79081400572 | | | | CEDAR CITY | UT | 84720 |
| 7303 | 91072610424 | | | | SALT LAKE CTY | UT | 84116 |
| 7304 | 92010501408 | | | | CLEARFIELD | UT | 84015 |
| 7305 | 92041204029 | | | | EAGLE MTN | UT | 84005 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 7306 | 93011000340 | | | | SAINT GEORGE | UT | 84770 |
| 7307 | 89101501531 | | | | PROVO | UT | 84601 |
| 7308 | 94010500626 | | | | BOUNTIFUL | UT | 84010 |
| 7309 | 92011800154 | | | | SANDY | UT | 84092 |
| 7310 | 11002237948 | | | | CENTERVILLE | UT | 84014 |
| 7311 | 94010500611 | | | | SALT LAKE CTY | UT | 84107 |
| 7312 | 38001465236 | | | | SALT LAKE CTY | UT | 84121 |
| 7313 | 93011300267 | | | | PROVIDENCE | UT | 84332 |
| 7314 | 93011300267 | | | | WEST VALLEY | UT | 84119 |
| 7315 | 83100200024 | | | | OGDEN | UT | 84404 |
| 7316 | 92092600865 | | | | PRICE | UT | 84501 |
| 7317 | 93040701353 | | | | MAPLETON | UT | 84664 |
| 7318 | 93043000069 | | | | PROVO | UT | 84604 |
| 7319 | 45001302370 | | | | SAINT GEORGE | UT | 84790 |
| 7320 | 88011702318 | | | | SARATOGA SPGS | UT | 84045 |
| 7321 | 91011204523 | | | | TORREY | UT | 84775 |
| 7322 | 94010404501 | | | | SALT LAKE CTY | UT | 84124 |
| 7323 | 91072314380 | | | | LEHI | UT | 84043 |
| 7324 | 79010608514 | | | | BRIGHAM CITY | UT | 84302 |
| 7325 | 87040408729 | | | | AMERICAN FORK | UT | 84003 |
| 7326 | 93010200035 | | | | EAGLE MTN | UT | 84005 |
| 7327 | 90111301505 | | | | SALT LAKE CTY | UT | 84106 |
| 7328 | 91010402016 | | | | LEHI | UT | 84043 |
| 7329 | 92011111088 | | | | MINERSV LLE | UT | 84752 |
| 7330 | 91072305610 | | | | SARATOGA SPGS | UT | 84045 |
| 7331 | 76100605066 | | | | MIDVALE | UT | 84047 |
| 7332 | 91072301755 | | | | DAMMERON VLY | UT | 84783 |
| 7333 | 92072617820 | | | | BRIGHAM CITY | UT | 84302 |
| 7334 | 93072003390 | | | | KAYSVILLE | UT | 84037 |
| 7335 | 92100301606 | | | | DRAPER | UT | 84020 |
| 7336 | 93092600161 | | | | BOUNTIFUL | UT | 84010 |
| 7337 | 90082601707 | | | | SALT LAKE CTY | UT | 84118 |
| 7338 | 93010401724 | | | | OGDEN | UT | 84404 |
| 7339 | 93100500942 | | | | SANDY | UT | 84093 |
| 7340 | 90082601721 | | | | ROY | UT | 84067 |
| 7341 | 55001303888 | | | | PRICE | UT | 84501 |
| 7342 | 93072506334 | | | | MT PLEASANT | UT | 84647 |
| 7343 | 77040302708 | | | | FARMINGTON | UT | 84025 |
| 7344 | 11003109543 | | | | OREM | UT | 84057 |
| 7345 | 93100600994 | | | | HURRICANE | UT | 84737 |
| 7346 | 85010613300 | | | | CEDAR CITY | UT | 84720 |
| 7347 | 92100700292 | | | | SANDY | UT | 84093 |
| 7348 | 90090104184 | | | | SAINT GEORGE | UT | 84770 |
| 7349 | 87090100054 | | | | WELLSV LLE | UT | 84339 |
| 7350 | 89081200237 | | | | ROOSEVELT | UT | 84066 |
| 7351 | 92072604019 | | | | LEHI | UT | 84043 |
| 7352 | 91072006404 | | | | NEPHI | UT | 84648 |
| 7353 | 93010304345 | | | | W VALLEY CITY | UT | 84128 |
| 7354 | 93072513194 | | | | SOUTH JORDAN | UT | 84095 |
| 7355 | 91100514190 | | | | MIDWAY | UT | 84049 |
| 7356 | 94010404104 | | | | OGDEN | UT | 84405 |
| 7357 | 91072601282 | | | | BOUNTIFUL | UT | 84010 |
| 7358 | 92072611846 | | | | OGDEN | UT | 84414 |
| 7359 | 87101703395 | | | | SOUTH JORDAN | UT | 84095 |
| 7360 | 81101000526 | | | | MEADOW | UT | 84644 |
| 7361 | 93040403278 | | | | APPLE VALLEY | UT | 84737 |
| 7362 | 11000802434 | | | | HOOPER | UT | 84315 |
| 7363 | 90112404945 | | | | COALVILLE | UT | 84017 |
| 7364 | 92041211634 | | | | WEST JORDAN | UT | 84088 |
| 7365 | 94010900145 | | | | SALT LAKE CTY | UT | 84123 |
| 7366 | 84032510251 | | | | PROVO | UT | 84604 |
| 7367 | 91072100272 | | | | SOUTH JORDAN | UT | 84095 |
| 7368 | 91072900968 | | | | WOODRUFF | UT | 84086 |
| 7369 | 93011300192 | | | | BOUNTIFUL | UT | 84010 |
| 7370 | 91010801871 | | | | WASHINGTON | UT | 84780 |
| 7371 | 92120500062 | | | | SOUTH JORDAN | UT | 84095 |
| 7372 | 91101201426 | | | | SOUTH JORDAN | UT | 84095 |
| 7373 | 11000830171 | | | | SANDY | UT | 84092 |
| 7374 | 93072513649 | | | | LOGAN | UT | 84341 |
| 7375 | 89061100280 | | | | KAYSVILLE | UT | 84037 |
| 7376 | 94010500616 | | | | FRUIT HEIGHTS | UT | 84037 |
| 7377 | 92011404421 | | | | SALT LAKE CTY | UT | 84117 |
| 7378 | 93010401796 | | | | SALT LAKE CTY | UT | 84117 |
| 7379 | 92081000742 | | | | PLEASANT GRV | UT | 84062 |
| 7380 | 93040403153 | | | | SANDY | UT | 84093 |
| 7381 | 93021700105 | | | | SOUTH JORDAN | UT | 84095 |
| 7382 | 92011801670 | | | | SPRINGVILLE | UT | 84663 |
| 7383 | 93100901719 | | | | PLEASANT GRV | UT | 84062 |
| 7384 | 92080102285 | | | | EPHRA M | UT | 84627 |
| 7385 | 88072401924 | | | | RIVERTON | UT | 84065 |
| 7386 | 91100513741 | | | | KAYSVILLE | UT | 84037 |
| 7387 | 92092702440 | | | | HYDE PARK | UT | 84318 |
| 7388 | 90082706506 | | | | PRICE | UT | 84501 |
| 7389 | 87072500204 | | | | SALT LAKE CTY | UT | 84102 |
| 7390 | 90090801892 | | | | IV NS | UT | 84738 |
| 7391 | 92072617629 | | | | CLEARFIELD | UT | 84015 |
| 7392 | 92072617845 | | | | SAINT GEORGE | UT | 84790 |
| 7393 | 91020500106 | | | | SALT LAKE CTY | UT | 84123 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 7394 | 11000816893 | | | | SALT LAKE CTY | UT | 84121 |
| 7395 | 89041900018 | | | | MOAB | UT | 84532 |
| 7396 | 93011800101 | | | | PARK CITY | UT | 84098 |
| 7397 | 91100600786 | | | | MOAB | UT | 84532 |
| 7398 | 93072513196 | | | | SALT LAKE CTY | UT | 84105 |
| 7399 | 75080700504 | | | | PROVO | UT | 84604 |
| 7400 | 11003827318 | | | | LOGAN | UT | 84321 |
| 7401 | 91072302989 | | | | SAINT GEORGE | UT | 84790 |
| 7402 | 91110300176 | | | | SAINT GEORGE | UT | 84770 |
| 7403 | 91072310414 | | | | AMERICAN FORK | UT | 84003 |
| 7404 | 79020301201 | | | | SAINT GEORGE | UT | 84770 |
| 7405 | 88072703305 | | | | SALT LAKE CTY | UT | 84103 |
| 7406 | 93040302721 | | | | PAYSON | UT | 84651 |
| 7407 | 11004102597 | | | | HEBER CITY | UT | 84032 |
| 7408 | 85010803597 | | | | W VALLEY CITY | UT | 84120 |
| 7409 | 86040803129 | | | | OREM | UT | 84058 |
| 7410 | 93010307432 | | | | BRIGHAM CITY | UT | 84302 |
| 7411 | 45001331785 | | | | SALT LAKE CTY | UT | 84107 |
| 7412 | 11003596236 | | | | SALT LAKE CTY | UT | 84117 |
| 7413 | 91011204536 | | | | DRAPER | UT | 84020 |
| 7414 | 93081100663 | | | | BOUNTIFUL | UT | 84010 |
| 7415 | 38000179119 | | | | HEBER CITY | UT | 84032 |
| 7416 | 93072003381 | | | | W VALLEY CITY | UT | 84120 |
| 7417 | 11000577811 | | | | SALT LAKE CTY | UT | 84121 |
| 7418 | 93072512578 | | | | CEDAR CITY | UT | 84720 |
| 7419 | 91100509439 | | | | CEDAR CITY | UT | 84720 |
| 7420 | 93100902232 | | | | SALT LAKE CTY | UT | 84108 |
| 7421 | 94010904134 | | | | ROY | UT | 84067 |
| 7422 | 92100301622 | | | | TAYLORSVILLE | UT | 84129 |
| 7423 | 92052500337 | | | | BOUNTIFUL | UT | 84010 |
| 7424 | 85040203068 | | | | BOUNTIFUL | UT | 84010 |
| 7425 | 91100513825 | | | | W VALLEY CITY | UT | 84120 |
| 7426 | 74102602095 | | | | PROVO | UT | 84604 |
| 7427 | 91072310699 | | | | SANDY | UT | 84092 |
| 7428 | 89041000498 | | | | RIVERTON | UT | 84065 |
| 7429 | 93040500500 | | | | SALT LAKE CTY | UT | 84107 |
| 7430 | 92081001020 | | | | MOAB | UT | 84532 |
| 7431 | 93010300764 | | | | SALT LAKE CTY | UT | 84123 |
| 7432 | 45001330121 | | | | LEHI | UT | 84043 |
| 7433 | 92112400036 | | | | BRIGHAM CITY | UT | 84302 |
| 7434 | 93072003412 | | | | SPANISH FORK | UT | 84660 |
| 7435 | 92092702141 | | | | MOAB | UT | 84532 |
| 7436 | 92041211798 | | | | CLEARFIELD | UT | 84015 |
| 7437 | 93013100122 | | | | SAINT GEORGE | UT | 84770 |
| 7438 | 92012600519 | | | | SOUTH JORDAN | UT | 84095 |
| 7439 | 92080200299 | | | | PARK CITY | UT | 84098 |
| 7440 | 93013100175 | | | | WEST JORDAN | UT | 84081 |
| 7441 | 55001302487 | | | | PLEASANT GRV | UT | 84062 |
| 7442 | 92091900194 | | | | BRIGHAM CITY | UT | 84302 |
| 7443 | 81010602628 | | | | CEDAR CITY | UT | 84721 |
| 7444 | 94010500619 | | | | LAYTON | UT | 84041 |
| 7445 | 93072003128 | | | | HURRICANE | UT | 84737 |
| 7446 | 88072401811 | | | | SALT LAKE CTY | UT | 84109 |
| 7447 | 38001468347 | | | | MOAB | UT | 84532 |
| 7448 | 94010802916 | | | | SALT LAKE CTY | UT | 84117 |
| 7449 | 89011400358 | | | | HIGHLAND | UT | 84003 |
| 7450 | 11000803553 | | | | BOUNTIFUL | UT | 84010 |
| 7451 | 91072601215 | | | | OGDEN | UT | 84403 |
| 7452 | 85032600487 | | | | TRENTON | UT | 84338 |
| 7453 | 80080400340 | | | | HEBER CITY | UT | 84032 |
| 7454 | 91011208356 | | | | OREM | UT | 84097 |
| 7455 | 92010407823 | | | | SANDY | UT | 84070 |
| 7456 | 91051100952 | | | | DELTA | UT | 84624 |
| 7457 | 92010408219 | | | | W VALLEY CITY | UT | 84128 |
| 7458 | 92072609128 | | | | SPANISH FORK | UT | 84660 |
| 7459 | 91072305169 | | | | LOGAN | UT | 84321 |
| 7460 | 80032904504 | | | | BOUNTIFUL | UT | 84010 |
| 7461 | 11003521726 | | | | BOUNTIFUL | UT | 84010 |
| 7462 | 93040701411 | | | | CEDAR CITY | UT | 84720 |
| 7463 | 94010500618 | | | | CENTERVILLE | UT | 84014 |
| 7464 | 92072614801 | | | | PLEASANT GRV | UT | 84062 |
| 7465 | 91122100027 | | | | KAMAS | UT | 84036 |
| 7466 | 45001415253 | | | | WASHINGTON | UT | 84780 |
| 7467 | 92080101269 | | | | LEHI | UT | 84043 |
| 7468 | 80010402211 | | | | OGDEN | UT | 84403 |
| 7469 | 92081002435 | | | | FARMINGTON | UT | 84025 |
| 7470 | 92081002435 | | | | FARMINGTON | UT | 84025 |
| 7471 | 91090700204 | | | | SALT LAKE CTY | UT | 84121 |
| 7472 | 86100602222 | | | | SYRACUSE | UT | 84075 |
| 7473 | 91100600669 | | | | PARK CITY | UT | 84068 |
| 7474 | 81072502418 | | | | SANDY | UT | 84094 |
| 7475 | 91041903443 | | | | SALT LAKE CTY | UT | 84102 |
| 7476 | 91110600002 | | | | VERNAL | UT | 84078 |
| 7477 | 92072700296 | | | | LAYTON | UT | 84041 |
| 7478 | 82100104688 | | | | MONA | UT | 84645 |
| 7479 | 92011301157 | | | | WASHINGTON | UT | 84780 |
| 7480 | 93040701269 | | | | SAINT GEORGE | UT | 84790 |
| 7481 | 92072617818 | | | | SALT LAKE CTY | UT | 84106 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 7482 | 91100500650 | | | | FOUNTAIN GRN | UT | 84632 |
| 7483 | 91072005656 | | | | MANTI | UT | 84642 |
| 7484 | 91112200186 | | | | BRIGHAM CITY | UT | 84302 |
| 7485 | 91092905445 | | | | KANAB | UT | 84741 |
| 7486 | 88011703640 | | | | HEBER CITY | UT | 84032 |
| 7487 | 91072003596 | | | | RICHFIELD | UT | 84701 |
| 7488 | 92011402259 | | | | LA VERK N | UT | 84745 |
| 7489 | 93100502052 | | | | OREM | UT | 84097 |
| 7490 | 93010305175 | | | | LOGAN | UT | 84341 |
| 7491 | 92092702398 | | | | SALT LAKE CTY | UT | 84109 |
| 7492 | 83011103867 | | | | HURRICANE | UT | 84737 |
| 7493 | 93010900280 | | | | SPRINGVILLE | UT | 84663 |
| 7494 | 90081300134 | | | | LINDON | UT | 84042 |
| 7495 | 38000094458 | | | | SALT LAKE CTY | UT | 84117 |
| 7496 | 93041104459 | | | | N SALT LAKE | UT | 84054 |
| 7497 | 84011701546 | | | | WOODLAND HLS | UT | 84653 |
| 7498 | 79010608234 | | | | OREM | UT | 84058 |
| 7499 | 92080102277 | | | | SAINT GEORGE | UT | 84790 |
| 7500 | 84010610673 | | | | OREM | UT | 84058 |
| 7501 | 85072013595 | | | | CEDAR CITY | UT | 84720 |
| 7502 | 93010307455 | | | | TOOELE | UT | 84074 |
| 7503 | 93010307455 | | | | SALT LAKE CTY | UT | 84109 |
| 7504 | 79100609356 | | | | BOUNTIFUL | UT | 84010 |
| 7505 | 92041208493 | | | | SALT LAKE CTY | UT | 84105 |
| 7506 | 93101100375 | | | | SALT LAKE CTY | UT | 84121 |
| 7507 | 91072601194 | | | | SALT LAKE CTY | UT | 84107 |
| 7508 | 11001009499 | | | | TOOELE | UT | 84074 |
| 7509 | 85012700122 | | | | SAINT GEORGE | UT | 84790 |
| 7510 | 76081100211 | | | | EPHRAIM | UT | 84627 |
| 7511 | 90082514718 | | | | OGDEN | UT | 84401 |
| 7512 | 93040303481 | | | | LOGAN | UT | 84341 |
| 7513 | 86092905116 | | | | CENTERVILLE | UT | 84014 |
| 7514 | 84100701848 | | | | SALT LAKE CTY | UT | 84103 |
| 7515 | 89011400367 | | | | SALT LAKE CTY | UT | 84117 |
| 7516 | 88073103720 | | | | SAINT GEORGE | UT | 84770 |
| 7517 | 93021500053 | | | | HELPER | UT | 84526 |
| 7518 | 76092200221 | | | | SOUTH JORDAN | UT | 84095 |
| 7519 | 76092200221 | | | | SALT LAKE CTY | UT | 84107 |
| 7520 | 89040906548 | | | | MILFORD | UT | 84751 |
| 7521 | 84120400013 | | | | HUNTSVILLE | UT | 84317 |
| 7522 | 90011404979 | | | | MAPLETON | UT | 84664 |
| 7523 | 87011004154 | | | | VEYO | UT | 84782 |
| 7524 | 91072601260 | | | | HIGHLAND | UT | 84003 |
| 7525 | 92100301634 | | | | SANDY | UT | 84093 |
| 7526 | 92122702012 | | | | CEDAR CITY | UT | 84720 |
| 7527 | 11004021052 | | | | LOGAN | UT | 84321 |
| 7528 | 93010307012 | | | | RICHFIELD | UT | 84701 |
| 7529 | 92081000873 | | | | RIVERTON | UT | 84065 |
| 7530 | 91120902092 | | | | LOGAN | UT | 84321 |
| 7531 | 93011601051 | | | | PARK CITY | UT | 84068 |
| 7532 | 77011201625 | | | | SANDY | UT | 84093 |
| 7533 | 94010500624 | | | | SANDY | UT | 84093 |
| 7534 | 93072002786 | | | | SANDY | UT | 84093 |
| 7535 | 77100909086 | | | | PARK CITY | UT | 84060 |
| 7536 | 93072504266 | | | | HONEYV LLE | UT | 84314 |
| 7537 | 92072700657 | | | | N SALT LAKE | UT | 84054 |
| 7538 | 93041000449 | | | | VERNAL | UT | 84078 |
| 7539 | 94010404522 | | | | WELLSV LLE | UT | 84339 |
| 7540 | 88072306162 | | | | TAYLORSVILLE | UT | 84129 |
| 7541 | 87122000020 | | | | SALT LAKE CTY | UT | 84121 |
| 7542 | 85072300768 | | | | SANDY | UT | 84070 |
| 7543 | 92072700660 | | | | SALT LAKE CTY | UT | 84109 |
| 7544 | 92062700143 | | | | PAYSON | UT | 84651 |
| 7545 | 89051401023 | | | | TAYLORSVILLE | UT | 84129 |
| 7546 | 91072006407 | | | | SPRINGVILLE | UT | 84663 |
| 7547 | 91072012174 | | | | KANAB | UT | 84741 |
| 7548 | 93040500693 | | | | VERNAL | UT | 84078 |
| 7549 | 91082400541 | | | | SMITHFIELD | UT | 84335 |
| 7550 | 92092600780 | | | | CEDAR CITY | UT | 84720 |
| 7551 | 92080500401 | | | | PAYSON | UT | 84651 |
| 7552 | 93072503242 | | | | HERRIMAN | UT | 84096 |
| 7553 | 86040511445 | | | | SALT LAKE CTY | UT | 84106 |
| 7554 | 92092706104 | | | | IV NS | UT | 84738 |
| 7555 | 88072315658 | | | | PROVO | UT | 84604 |
| 7556 | 94011101242 | | | | OREM | UT | 84097 |
| 7557 | 89100804408 | | | | LOGAN | UT | 84321 |
| 7558 | 88072404411 | | | | MIDVALE | UT | 84047 |
| 7559 | 93010305899 | | | | LOGAN | UT | 84341 |
| 7560 | 92042100206 | | | | SAINT GEORGE | UT | 84790 |
| 7561 | 92042100206 | | | | SAINT GEORGE | UT | 84790 |
| 7562 | 91100509509 | | | | SALT LAKE CTY | UT | 84108 |
| 7563 | 45001335128 | | | | SAINT GEORGE | UT | 84790 |
| 7564 | 92080102450 | | | | LOGAN | UT | 84341 |
| 7565 | 91010503949 | | | | SALT LAKE CTY | UT | 84109 |
| 7566 | 93072600871 | | | | CEDAR CITY | UT | 84720 |
| 7567 | 93011601192 | | | | WOODLAND HLS | UT | 84653 |
| 7568 | 89040914224 | | | | SANTA CLARA | UT | 84765 |
| 7569 | 93012300515 | | | | KAYSVILLE | UT | 84037 |

**CRI Data**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | SFGAccountNum | Name | SupplAddress | StreetAddress | City | State | ZipCode |
| 7570 | 93072100970 | | | | MAGNA | UT | 84044 |
| 7571 | 94011900216 | | | | CEDAR CITY | UT | 84721 |
| 7572 | 89072316797 | | | | PROVO | UT | 84604 |
| 7573 | 94020500042 | | | | LEHI | UT | 84043 |
| 7574 | 81041200367 | | | | OGDEN | UT | 84405 |
| 7575 | 87072105516 | | | | SOUTH JORDAN | UT | 84095 |
| 7576 | 91072310415 | | | | W VALLEY CITY | UT | 84120 |
| 7577 | 93040500081 | | | | PAYSON | UT | 84651 |
| 7578 | 87072103229 | | | | SALT LAKE CTY | UT | 84117 |
| 7579 | 90112404935 | | | | CEDAR CITY | UT | 84720 |
| 7580 | 88040203385 | | | | SALT LAKE CTY | UT | 84117 |
| 7581 | 89073002959 | | | | ORANGEVILLE | UT | 84537 |
| 7582 | 90083107825 | | | | CLEARFIELD | UT | 84015 |
| 7583 | 89100703619 | | | | KAYSVILLE | UT | 84037 |
| 7584 | 92092801188 | | | | SALT LAKE CTY | UT | 84103 |
| 7585 | 90082706305 | | | | WASHINGTON | UT | 84780 |
| 7586 | 94010401272 | | | | OGDEN | UT | 84403 |
| 7587 | 88032300152 | | | | LINDON | UT | 84042 |
| 7588 | 93041400395 | | | | KAMAS | UT | 84036 |
| 7589 | 92010502306 | | | | LINDON | UT | 84042 |
| 7590 | 87101101677 | | | | SALT LAKE CTY | UT | 84102 |
| 7591 | 93072002796 | | | | SALT LAKE CTY | UT | 84117 |
| 7592 | 91010801883 | | | | SPANISH FORK | UT | 84660 |
| 7593 | 93010906245 | | | | ROOSEVELT | UT | 84066 |
| 7594 | 92011105560 | | | | KANAB | UT | 84741 |
| 7595 | 91010702883 | | | | SALT LAKE CTY | UT | 84106 |
| 7596 | 94010502488 | | | | SALT LAKE CTY | UT | 84121 |
| 7597 | 89071904588 | | | | WEST VALLEY | UT | 84119 |
| 7598 | 92080102273 | | | | MIDWAY | UT | 84049 |
| 7599 | 91072308263 | | | | CEDAR CITY | UT | 84720 |
| 7600 | 91052800063 | | | | SAINT GEORGE | UT | 84790 |
| 7601 | 93072513801 | | | | RIVERTON | UT | 84065 |
| 7602 | 80010706212 | | | | SANDY | UT | 84093 |
| 7603 | 93072003370 | | | | OREM | UT | 84058 |
| 7604 | 83072307362 | | | | SALT LAKE CTY | UT | 84106 |
| 7605 | 91100513821 | | | | WEST JORDAN | UT | 84084 |
| 7606 | 91092903711 | | | | SAINT GEORGE | UT | 84770 |
| 7607 | 91101200313 | | | | W VALLEY CITY | UT | 84120 |
| 7608 | 83110500228 | | | | CEDAR CITY | UT | 84720 |
| 7609 | 89041602252 | | | | CEDAR CITY | UT | 84720 |
| 7610 | 94010500614 | | | | OGDEN | UT | 84404 |
| 7611 | 91041902992 | | | | SAINT GEORGE | UT | 84790 |
| 7612 | 89012901433 | | | | LEWISTON | UT | 84320 |
| 7613 | 79041500159 | | | | OAKLEY | UT | 84055 |
| 7614 | 92092600116 | | | | TAYLORSVILLE | UT | 84129 |
| 7615 | 86071800048 | | | | OGDEN | UT | 84414 |
| 7616 | 92042004589 | | | | HURRICANE | UT | 84737 |
| 7617 | 89011003858 | | | | SALEM | UT | 84653 |
| 7618 | 89072303896 | | | | HURRICANE | UT | 84737 |
| 7619 | 89041000339 | | | | SALT LAKE CTY | UT | 84103 |
| 7620 | 93011601866 | | | | OGDEN | UT | 84408 |
| 7621 | 89081900050 | | | | CEDAR CITY | UT | 84721 |
| 7622 | 80093007526 | | | | BRIGHAM CITY | UT | 84302 |
| 7623 | 93010307040 | | | | VEYO | UT | 84782 |
| 7624 | 92081500943 | | | | LEHI | UT | 84043 |
| 7625 | 79050100679 | | | | SPANISH FORK | UT | 84660 |
| 7626 | 91083100299 | | | | SALT LAKE CTY | UT | 84106 |
| 7627 | 93101002263 | | | | SAINT GEORGE | UT | 84790 |
| 7628 | 91100800957 | | | | CEDAR CITY | UT | 84720 |
| 7629 | 93100500884 | | | | N SALT LAKE | UT | 84054 |
| 7630 | 92011404448 | | | | OREM | UT | 84058 |
| 7631 | 93081400229 | | | | CEDAR CITY | UT | 84720 |
| 7632 | 93072002834 | | | | SPRINGVILLE | UT | 84663 |
| 7633 | 92042200457 | | | | MOAB | UT | 84532 |
| 7634 | 91102001771 | | | | SANTAQUIN | UT | 84655 |

Exhibit A
87